Marc Zemel
SMITH & LOWNEY, PLLC
2317 East John Street
Seattle, Washington 98112
(206) 860-2883

Simone Anter
Columbia Riverkeeper
407 Portway Avenue, Suite 301
Hood River, Oregon 97031
(541) 399-5312

Attorneys for Plaintiff

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT TACOMA

COLUMBIA RIVERKEEPER,                    )
                                         )
            Plaintiff,                   )
                                         )
v.                                       )          COMPLAINT
                                         )
PORT OF LONGVIEW,                        )
                                         )
            Defendant.                   )
                                         )
_____         )

## I.   INTRODUCTION

1.      This action is a citizen suit brought under Section 505 of the Clean Water Act

("CWA") as amended, 33 U.S.C. § 1365.  Plaintiff Columbia Riverkeeper seeks a declaratory

judgment, injunctive relief, the imposition of civil penalties, and the award of costs, including

attorneys' and expert witnesses' fees, for Defendant Port of Longview's repeated and ongoing

violations of Sections 301(a) and 402 of the CWA, 33 U.S.C. §§ 1311(a) and 1342, and the terms

and conditions of its National Pollutant Discharge Elimination System ("NPDES") permit

COMPLAINT - 1

authorizing discharges of pollutants from Defendant's Longview, Washington, facility to navigable waters.

## II.     JURISDICTION AND VENUE

2.      The Court has subject matter jurisdiction under Section 505(a) of the CWA, 33 U.S.C. § 1365(a).  The relief requested herein is authorized by 33 U.S.C. §§ 1319(d) and 1365(a).

3.      Under Section 505 (b)(1)(A) of the CWA, 33 U.S.C. § 1365(b)(1)(A), Plaintiff notified Defendant of Defendant's violations of the CWA and of Plaintiff's intent to sue under the CWA by letter dated and postmarked July 24, 2020 and delivered July 28, 2020 ("Notice Letter").  A copy of the Notice Letter is attached to this complaint as Exhibit 1.  The allegations in the Notice Letter are incorporated herein by this reference.  Plaintiff notified Defendant's Registered Agent, the Administrator of the United States Environmental Protection Agency ("USEPA"), the Administrator of USEPA Region 10, and the Director of the Washington Department of Ecology ("WDOE") of its intent to sue Defendant by mailing copies of the Notice Letter to these officials on July 24, 2020.

4.      More than sixty days have passed since the Notice Letter was served and the violations complained of in the Notice Letter are continuing or are reasonably likely to continue to occur.  Defendant is in violation of its NPDES permit and the CWA.  Neither the USEPA nor the WDOE has commenced any action constituting diligent prosecution to redress these violations.

5.      The source of the violations complained of is located in Cowlitz County, Washington, within the Western District of Washington, and venue is therefore appropriate in

COMPLAINT - 2

1   the Western District of Washington pursuant to Section 505(c)(1) of the CWA, 33 U.S.C. §

2   1365(c)(1).

### III.   PARTIES

6.      Plaintiff, Columbia Riverkeeper, is suing on behalf of itself and its members.

Columbia Riverkeeper is a 501(c) non-profit corporation organized under the laws of the State of

Washington.  The mission of Columbia Riverkeeper is to restore and protect the water quality of

the Columbia River and all life connected to it, from the headwaters to the Pacific Ocean.  To

achieve these objectives, Columbia Riverkeeper implements scientific, educational, and legal

programs aimed at protecting water quality and the habitat in the Columbia River Basin.  This

lawsuit is part of Columbia Riverkeeper's effort to improve water quality in the Columbia River

Basin for purposes including recreation, habitat quality, and subsistence, recreational, and

commercial fishing.

7.      Plaintiff has representational standing to bring this action.  Columbia Riverkeeper

has over 16,000 members, many of whom reside in the vicinity of waters affected by

Defendant's discharges of pollutants.  Members of Columbia Riverkeeper use and enjoy the

waters and surrounding areas that are adversely affected by Defendant's discharges.  Columbia

Riverkeeper's members use these areas for, *inter alia,* fishing, swimming, hiking, walking,

photography, boating, and observing wildlife.  Columbia Riverkeeper's members have serious

concerns about the impacts of Defendant's operations and polluted industrial stormwater and

commodity discharges on the Columbia River.  The environmental, health, aesthetic, and

recreational interests of Columbia Riverkeeper's members have been, are being, and will be

adversely affected by Defendant's NPDES permit violations addressed herein and by the

members' reasonable concerns related to the effects of the violations and pollutant discharges.

COMPLAINT - 3

In addition, discharges from Defendant's facility lessen Columbia Riverkeeper's members' aesthetic enjoyment of nearby areas.  Columbia Riverkeeper's members' concerns about the effects of Defendant's discharges are aggravated by Defendant's failure to record and report information about its discharges and pollution controls.  These injuries are fairly traceable to the Defendant's violations of the CWA and are redressable by the Court.

8.     Plaintiff has organizational standing to bring this action.  Plaintiff actively engages in a variety of educational and advocacy efforts to improve water quality and to address sources of water quality degradation in the Columbia River and its tributaries.  Defendant has failed to fulfill monitoring, recordkeeping, reporting, public disclosure, and planning requirements, among others, necessary for compliance with its NPDES permit and the CWA.  As a result, Plaintiff is deprived of information that supports its ability to advance its mission and serve its members by disseminating information and taking appropriate action.  Plaintiff's efforts to educate and advocate for greater environmental protection for the benefit of its members is thereby obstructed.  Finally, Plaintiff and the public are deprived of information that influences members of the public to become members of Columbia Riverkeeper, thereby reducing Columbia Riverkeeper's membership numbers.  Thus, Plaintiff's organizational interests have been adversely affected by Defendant's violations.  These injuries are fairly traceable to Defendant's violations and are redressable by the Court.

9.     Defendant is a port district under the state laws governing ports or port districts.

10.     Defendant owns and operates a port facility used as a public port district where it conducts a variety of industrial activities including the storage, handling and transportation of various bulk materials and products, and other activities supporting those operations, located at

COMPLAINT - 4

or about 10 E. Port Way, Longview, Washington 98632, including contiguous or adjacent properties owned or operated by Defendant (the "facility").

## IV.    LEGAL BACKGROUND

11.    Section 301(a) of the CWA, 33 U.S.C. § 1311(a), prohibits the discharge of pollutants by any person, unless in compliance with the provisions of the CWA.  Section 301(a) prohibits, inter alia, such discharges not authorized by, or in violation of, the terms of a NPDES permit issued pursuant to Section 402 of the CWA, 33 U.S.C. § 1342.

12.    The State of Washington has established a federally approved state NPDES program administered by the WDOE.  WASH. REV. CODE § 90.48.260; WASH. ADMIN. CODE Ch. 173-220.  This program was approved by the Administrator of the USEPA pursuant to 33 U.S.C. § 1342(b).

13.    Pursuant to Section 402(a) of the CWA, 33 U.S.C. § 1342(a), the WDOE has repeatedly issued the Industrial Stormwater General Permit ("ISGP" or "General Permit"), most recently on November 20, 2019, effective January 1, 2020, and set to expire on December 3, 2024 (the "2020 Permit"). The previous iteration of the permit was issued December 3, 2014, became effective January 2, 2015, and expired December 31, 2019 (the "2015 Permit"). The 2015 Permit and 2020 Permit (collectively, "the Permits"), contain substantially similar requirements and authorize those that obtain coverage under the General Permit to discharge stormwater, a pollutant under the CWA, and other pollutants contained in the stormwater to the waters of the State subject to certain terms and conditions.

14.    The Permits impose certain terms and conditions on those covered thereby, including monitoring and sampling of discharges, reporting and recordkeeping requirements.  To reduce and eliminate pollutant concentrations in stormwater discharges, the Permits require,

COMPLAINT - 5

1
2
3
4
5
6
7
8
9
10
11

among other things, that permittees develop and implement best management practices ("BMPs") and a Stormwater Pollution Prevention Plan ("SWPPP"), and apply all known and reasonable methods of prevention, control and treatment ("AKART") to discharges.  When a permittee's stormwater discharge exceeds benchmark values for concentrations of certain pollutants (and action levels for concentrations of certain pollutants in a previous version of the General Permit), the Permits require the permittee to complete the applicable Level 1, 2, or 3 corrective action requirements.  The specific terms and conditions of the General Permit are described in detail in the Notice Letter, attached hereto as Exhibit 1, and incorporated herein by this reference.

## V.   FACTS

12
13
14
15
16
17

15.     Pursuant to Condition S2 of the Permits, WDOE granted the Defendant General Permit coverage for the facility under Permit Number WAR001242.  WDOE previously granted Defendant coverage under an earlier version of the General Permit for Defendant's facility under Permit Number SO3001242.

18
19
20
21

16.     Defendant's facility is engaged in industrial activity and discharges stormwater and other pollutants to the Columbia River via pipes, ditches, scuppers, docks, a stormwater management system, sheet flow and the ground, among others.

22
23
24
25
26
27

17.     Defendant discharges bulk material handled at the facility's vessel berths to the Columbia River, including but not limited to grain, grain dust, petroleum coke, petroleum coke dust, and other bulk material and remnants via point sources, including but not limited to the facility's material loading and unloading systems, facility piers, and tools and equipment used to clear the wharfs.

28
29

COMPLAINT - 6

18.     Discharges from Defendant's facility contribute to the polluted conditions of the waters of the State, including to the impairment of the Columbia River for bacteria, dissolved oxygen, turbidity, copper, zinc and aesthetic values, which has resulted in the inclusion of the Columbia River on the 303(d) list of impaired waters.  Discharges from Defendant's facility contribute to the ecological impacts that result from the polluted state of these waters and to Plaintiff's and their members' injuries resulting therefrom.

19.     The vicinity of the facility and the receiving waters are used by the citizens of Washington and visitors, as well as at least one of Plaintiff's members, for recreational activities, including boating, biking, fishing and nature watching.  Plaintiff's member(s) also derive(s) aesthetic benefits from the receiving waters.  Plaintiff's and its members' enjoyment of these activities and waters is diminished by the polluted state of the receiving waters and by Defendant's contributions to such polluted state.

20.     Defendant has violated the Permits and Sections 301(a) and 402 of the CWA, 33 U.S.C. §§ 1311(a) and 1342, by discharging pollutants in violation of an NPDES Permit. Defendant's violations of the Permits and the CWA are set forth in full in sections II through VII of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference. In particular and among the other violations described in the Notice Letter, Defendant has failed to collect representative stormwater discharge samples, failed to prevent illicit discharges, failed to timely submit Discharge Monitoring Reports, failed to apply the Permits to the entire facility, failed to implement a compliant SWPPP, failed to comply with the Permits' corrective actions and failed to implement best management practices to control stormwater quality as required by the Permits.

COMPLAINT - 7

21.     Defendant has discharged stormwater containing levels of pollutants that exceed the benchmark values established in the Permits, as specified in Table 1 below.  Defendant's stormwater discharges are causing or contributing to violations of water quality standards and therefore violate the Permits, Condition S10.A.  Additionally, Defendant's exceedances of the benchmark values demonstrate that Defendant is failing to apply AKART to its discharges and/or is failing to implement an adequate SWPPP and BMPs.  These requirements and violations are described in detail in section II of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

22.     Defendant has sampled its stormwater discharges in the calendar quarters identified in Table 1 of this Complaint and determined that such discharges contained pollution in amounts exceeding benchmarks, as shown in Table 1.

**Table 1: Port of Longview Stormwater Discharges that Exceed Benchmark Values from 1st Quarter 2014 to 4th Quarter 2019**

| Quarter in which sample collected (sample location) | Turbidity (Benchmark 25 NTU) | Zn Concentrations (Benchmark 117 µg/L) | Cu Concentration (Benchmark 14 µg/L) |
|---|---|---|---|
| 1Q 2014 (001) | **32 NTU** | **204 µg/L** | |
| 2Q 2014 (001) | **258** | **160** | **17.5 µg/L** |
| 2Q 2014 (004) | **40** | | |
| 2Q 2014 (005) | **728** | **1,090** | **15** |
| 3Q 2014 (001) | **49** | **312** | **14.7** |
| 4Q 2014 (001) | **43** | | |
| 4Q 2014 (005) | **580** | **938** | **24.4** |
| 1Q 2015 (001) | **32** | | |
| 1Q 2015 (005) | **863** | **660** | **34.9** |
| 2Q 2015 (001) | **42** | **172** | |
| 3Q 2015 (001) | **189** | **264** | **21** |
| 3Q 2015 (004) | **53** | | |
| 1Q 2016 (001) | | **364** | |
| 2Q 2016 (001) | **33** | **205** | |
| 2Q 2016 (003) | **29** | | |
| 3Q 2016 (001) | **91** | | **23.1** |

COMPLAINT - 8

| 3Q 2016 (003) | 38 | | |
| 3Q 2016 (004) | | | 22.7 |
| 4Q 2016 (001) | 90 | 218 | |
| 1Q 2017 (001) | 56 | 155 | |
| 3Q 2017 (001) | 93 | | |
| 3Q 2017 (003) | 84 | | |
| 3Q 2017 (004) | 43 | | |
| 4Q 2017 (001) | 94.67 | 209.967 | |
| 4Q 2017 (003) | 151.33 | | |
| 4Q 2017 (004) | 62.67 | | |
| 1Q 2018 (001) | 37 | | |
| 2Q 2018 (001) | 96 | 191 | |
| 2Q 2018 (004) | 31 | | |
| 3Q 2018 (001) | 128 | 314 | 21.1 |
| 3Q 2018 (003) | 26 | | |
| 3Q 2018 (004) | 47 | | |
| 4Q 2018 (001) | | 139 | |
| 4Q 2019 (004) | 26.2857 | | |

23.     The stormwater samples identified in Table 1 are representative of and accurately characterize the quality of stormwater discharges generated by the facility during the associated calendar quarter.

24.     Defendant has violated the prohibition on illicit discharges of the Permits' Condition S5.E.  The facility discharges petroleum coke, petroleum coke dust, grain, grain dust and other bulk commodities and remnants to the Columbia River, all of which are illicit discharges under the Permits.  Defendant does not possess and has never possessed an NPDES permit for its non-stormwater discharges of these materials.  Discharging these materials directly to the Columbia River from the facility conveyor systems, from mechanical loaders or cranes, from piers, and with shovels, hoses or other equipment during wharf cleanup are all unpermitted point-source discharges of pollutants to surface waters that violated the Clean Water Act § 301(a), 33 U.S.C. §§ 1311(a), prohibition on pollutant discharges.  Defendant has also violated the requirement of the Permits' Condition S7.B.3.b to eliminate illicit discharges within 30 days

COMPLAINT - 9

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29

of discovery and the requirement of Condition S3.B.4.b.i.7 to include measures in Defendant's SWPPP to identify and eliminate these illicit discharges to surface waters.  These requirements and violations are described in detail in section IV of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

25.     Defendant has not developed and/or implemented a SWPPP in accordance with the requirements of the Permits, Condition S3.  Defendant's SWPPP does not specify all of the BMPs that are necessary to provide AKART and to ensure that discharges do not cause or contribute to violations of water quality standards, does not include a compliant site map, does not include an adequate facility assessment, inventory of industrial activities and inventory of materials in sufficient detail, does not include a compliant stormwater sampling plan and does not satisfy other requirements of the Permits, including certain mandatory BMPs.  These SWPPP requirements and violations are described in detail in section III of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

26.     Defendant has violated and continues to violate the monitoring requirements in the Permits.  Defendant has failed to collect stormwater samples and/or submit discharge monitoring reports during all quarters as required by the Permits.  *See* 2020 Permit Conditions S3.B.5, S4 and S9.B and E; 2015 Permit Conditions S3.B.5, S4 and S9.A and D.

27.     Defendant failed to collect stormwater samples and/or to submit DMRs in the last five years for the following discharges, all of which are from distinct points of discharge not substantially identical to any other discharge point: (1) discharges from the wharf at Berths 1 and 2; (2) discharges from the wharf at Berth 5; (3) discharges from the wharf at Berth 6; (4) discharges from the wharf at Berth 7; (5) discharges from the wharf at Berth 8; (6) discharges from the wharf at Berth 9, (7) discharges from two or more locations in the upland grain terminal

COMPLAINT - 10

area; (8) other locations that sometimes discharge to sanitary sewer but also discharge stormwater to the Columbia River at other times, depending on the position of a valve in the corresponding conveyance pipe; (9) other discharge points along the perimeter of the facility; and (10) discharges from other upland portions of the facility that do not drain to either of the designated stormwater sample locations, including but not limited to discharges from the North Quadrant of the facility where warehouses, a shed and kiln are located, among other distinct discharge locations.  These monitoring requirements and violations are described in section VI of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

28.    Defendant has failed and continues to fail to calculate daily averages for samples taken within a 24-hour period and then use the daily average to calculate a quarterly average as required by the Permits Condition S4.B.  Defendant's monitoring point "001" DMR data for the fourth quarter of 2019 and Defendant's monitoring point "004" DMR data for the second quarter of 2020 were not calculated in accordance with the Permits.  Had Defendant calculated the daily average and then factored that number in the quarterly average as required for these DMRs, Defendant would have reported additional turbidity benchmark exceedances. These requirements and violations are described in section VI.D of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

29.    Defendant has failed to analyze for certain parameters during the following monitoring periods as indicated in Table 2 of this Complaint, below.  *See* Permits Table 6.

**Table 2:       Port of Longview's Monitoring Periods Missing Required Data for Certain Parameters.**

**Outfall 001**

| Monitoring Period | Parameters not sampled for |
|---|---|
| 3rd Quarter 2019 | Petroleum Hydrocarbons |
| 1st Quarter 2020 | E. coli |
| 2nd Quarter 2020 | E. coli |

COMPLAINT - 11

**Outfall 003**

| Monitoring Period | Parameters not sampled for |
|---|---|
| All quarters 2015-2019 | Fecal coliform |
| 3rd Quarter 2019 | Copper, Zinc, Petroleum Hydrocarbons |
| 4th Quarter 2019 | Copper, Zinc, Petroleum Hydrocarbons |
| 1st Quarter 2020 | E. coli |

**Outfall 004**

| Monitoring Period | Parameters not sampled for |
|---|---|
| 3rd Quarter 2019 | Copper, Zinc, Petroleum Hydrocarbons |
| 1st Quarter 2020 | E. coli |
| 2nd Quarter 2020 | E. coli |

30.     Defendant has and continues to fail to sample stormwater discharge from the first fall storm event each year as required by Permit Condition S4.B.1.b. and failed to report those samples as required by Permit Condition S9.B.  These requirements and violations are described in section VI.E of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

31.     Defendant has not conducted and/or documented inspections as required by the Permit Condition S7.  These inspection requirements and violations are described in detail in section VI.F of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

32.     Defendant has not conducted and/or completed the corrective action responses as required by the Permits.  Condition S8.B of the Permits require permittee to undertake a Level 1 corrective action whenever it exceeds a benchmark value identified in Condition S5.  A Level 1 corrective action comprises an inspection to investigate the cause of the benchmark exceedance within 14 days of receipt of the corresponding sample results, review of the SWPPP to ensure permit compliance, revisions to the SWPPP to include additional operational source control BMPs with the goal of achieving the applicable benchmark values in future discharges, including signature and certification of the revised SWPPP, summary of the Level 1 corrective action in

COMPLAINT - 12

the annual report, and full implementation of the revised SWPPP as soon as possible, but no later than the DMR due date for the quarter the benchmark was exceeded.  Defendant was required to complete a Level 1 corrective action for every benchmark exceedance identified in Table 1 above, as well as for the turbidity benchmark exceedances identified in paragraph 28 of this Complaint, which Defendant did not report on a DMR.  Defendant has not completed all of these corrective actions as required.  These corrective action requirements and violations are described in section V.A of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

33.     Condition S8.D. of the Permits require a permittee to undertake a Level 3 corrective action whenever it exceeds a benchmark value for any three quarters during a calendar year.  A Level 3 corrective action comprises review of the SWPPP to ensure permit compliance, revision of the SWPPP to include additional treatment BMPs with the goal of achieving the applicable benchmark value in future discharges, including signature and certification of the revised SWPPP in accordance with Condition S3.A.5., submit an engineering report with certain elements to Ecology for review for any treatment BMPs that require a site-specific design or sizing, summary of the Level 3 corrective action (planned or taken) in the annual report, and full implementation of the revised SWPPP by September 30 of the following year, including installation of necessary treatment BMPs.  Defendant triggered Level 3 response requirements for turbidity and zinc in 2018.  Defendant has not completed all of the corrective actions as required.  These corrective action requirements and violations are described in section V.B of the Notice Letter, attached hereto as Exhibit 1, and are incorporated herein by this reference.

34.     Defendant is violating the recordkeeping requirements of the Permits.  The recordkeeping requirements are outlined in Condition S9.D of the Permits.  The Permits require

COMPLAINT - 13

the retention of the records identified for a minimum of five (5) years.  Defendant is in violation

of this condition by failing to retain the sampling documentation of Condition S4.B.4, the

inspection documentation of S7, equipment calibration records, all BMP maintenance records, all

original recordings for continuous sampling instrumentation, copies of all laboratory reports as

described in S3.B.5, all DMRs, or copies of any other reports required by the Permit for the

specified five-year period.

35.     A significant penalty should be imposed against Defendant pursuant to the

penalty factors set forth in 33 U.S.C. § 1319(d).

36.     Defendant's violations of the CWA degrade the environment and the water

quality of the receiving water bodies.

37.     Defendant's violations were avoidable had Defendant been diligent in overseeing

facility operations and maintenance.

38.     Defendant has benefited economically as a consequence of its violations and its

failure to implement improvements at the facility.

## VI.     CAUSE OF ACTION

39.     The preceding paragraphs and the allegations in sections I through VIII of the

Notice Letter are incorporated herein.

40.     Defendant's violations of its NPDES permit described herein and in the Notice

Letter constitute violations of "effluent standard(s) or limitation(s)" as defined by section 505, 33

U.S.C. § 1365.

41.     The violations committed by Defendant are ongoing or are reasonably likely to

continue to occur.  Any and all additional violations of the General Permit and the CWA which

COMPLAINT - 14

Smith & Lowney, p.l.l.c.
2317 East John Street
Seattle, Washington 98112
(206) 860-2883

occur after those described in Plaintiff's Notice Letter but before a final decision in this action should be considered continuing violations subject to this Complaint.

42.     Without the imposition of appropriate civil penalties and the issuance of an injunction, Defendant is likely to continue to violate the General Permit and the CWA to the further injury of the Plaintiff, its member(s) and others.

43.     A copy of this Complaint was served upon the Attorney General of the United States and the Administrator of the USEPA as required by 33 U.S.C. § 1365(c)(3).

## VII.   RELIEF REQUESTED

Wherefore, Plaintiff respectfully requests that this Court grant the following relief:

A.     Issue a declaratory judgment that Defendant has violated and continues to be in violation of the Permits and Sections 301 and 402 of the Clean Water Act, 33 U.S.C. §§ 1311 and 1342;

B.     Enjoin Defendant from operating its facility in a manner that results in further violations of the Permits or the Clean Water Act;

C.     Order Defendant to immediately implement a SWPPP that complies with the 2020 Permit, and to provide Plaintiff with a copy of this Plan;

D.     Order Defendant to allow Plaintiff to participate in the development and implementation of Defendant's SWPPP;

E.     Order Defendant to provide Plaintiff, for a period beginning on the date of the Court's Order and running for one year after Defendant achieves compliance with all of the conditions of the Permits, with copies of all reports and other documents which Defendant submits to the USEPA or to the WDOE regarding Defendant's coverage under the General Permit at the time it is submitted to these authorities;

COMPLAINT - 15

F.      Order Defendant to take specific actions to remediate the environmental harm caused by its violations;

G.      Order Defendant to abate unpermitted discharges from its facility until Defendant obtains a permit for such discharges or until such discharges are eliminated;

H.      Grant such other preliminary and/or permanent injunctive relief as Columbia Riverkeeper may from time to time request during the pendency of this case;

I.      Order Defendant to pay civil penalties of $55,800.00 per day of violation for each violation committed by Defendant since November 2, 2015 and $37,500.00 per day of violation for each violation committed by Defendant before November 2, 2015 pursuant to Sections 309(d) and 505(a) of the CWA, 33 U.S.C. §§ 1319(d) and 1365(a), and 40 C.F.R. § 19;

J.      Award Plaintiff their litigation expenses, including reasonable attorneys' and expert witness fees, as authorized by Section 505(d) of the CWA, 33 U.S.C. § 1365(d); and

K.      Award such other relief as this Court deems appropriate.

[space intentionally blank]

COMPLAINT - 16

Smith & Lowney, p.l.l.c.
2317 East John Street
Seattle, Washington 98112
(206) 860-2883

RESPECTFULLY SUBMITTED this 2nd day of October, 2020.

SMITH & LOWNEY, PLLC

By: *s/Marc Zemel*
Marc Zemel, WSBA #44325
Attorneys for Plaintiff
2317 E. John St.,
Seattle, WA 98112
Tel: (206) 860-2124
Fax: (206) 860-4187
E-mail: marc@smithandlowney.com

COLUMBIA RIVERKEEPER

By: *s/Simone Anter*
Simone Anter, WSBA #52716
Attorney for Plaintiff
407 Portway Ave., Suite 301
Hood River, OR 97031
Tel: (541) 399 -5312
E-mail: simone@columbiariverkeeper.org

COMPLAINT - 17

EXHIBIT 1

Sᴍɪᴛʜ & Lᴏᴡɴᴇʏ, P.L.L.C.
2317 Eᴀsᴛ Jᴏʜɴ Sᴛʀᴇᴇᴛ
Sᴇᴀᴛᴛʟᴇ, Wᴀsʜɪɴɢᴛᴏɴ 98112
(206) 860-2883, Fax (206) 860-4187

July 24, 2020

**Via CERTIFIED MAIL – Return Receipt Requested**

Dan Stahl, Interim CEO
Port of Longview
10 Port Way
Longview, WA 98632

Dan Stahl, Interim CEO
Port of Longview
PO Box 1258
Longview, WA 98632-7739

Mark Price, Director of Marine Terminals
Port of Longview
PO Box 1258
Longview, WA 98632-7739

Lisa Hendricksen, Director of Planning and Environmental Services
Port of Longview
PO Box 1258
Longview, WA 98632-7739

**Re: NOTICE OF INTENT TO SUE UNDER THE CLEAN WATER ACT AND
REQUEST FOR COPY OF STORMWATER POLLUTION PREVENTION PLAN**

Dear Managing Agent:

We represent Columbia Riverkeeper, 407 Portway Ave, Suite 301, Hood River, OR
97031. Any response or correspondence related to this matter should be directed to us at the
letterhead address. This letter provides you with sixty days' notice of Columbia Riverkeeper's
intent to file a citizen suit against the Port of Longview ("the Port") under Section 505 of the
Clean Water Act ("CWA"), 33 U.S.C § 1365, for the violations described below. This letter also
requests a copy of the complete and current stormwater pollution prevention plan ("SWPPP")
required by the Port's National Pollution Discharge Elimination System ("NPDES") permit.

The Port was granted coverage under Washington's Industrial Stormwater General
Permit ("ISGP") issued by the Washington Department of Ecology ("Ecology") on December 3,
2014 and effective January 2, 2015 under NPDES permit number WAR001242 ("the 2015
Permit"). The 2015 Permit expired on December 31, 2019 and was replaced with the subsequent
iteration of the ISGP, effective January 1, 2020 and set to expire on December 31, 2024 ("the

2020 Permit"). The Port applied for renewal within 180 days of the 2015 Permit's expiration. Ecology granted the Port coverage under the 2020 Permit, maintaining the same permit number, WAR001242.

The Port has violated and continues to violate the CWA (see Sections 301 and 402 of the CWA, 33 U.S.C. §§ 1311 and 1342) and the terms and conditions of the 2015 Permit and 2020 Permit (collectively, the "Permits") with respect to the operation of, and discharges of stormwater and pollutants from, its facility located at or near 10 E Port Way, Longview, Washington 98632 ("the facility"), where it operates as a public port district for various properties, including warehouses, industrial and commercial buildings, marine facilities, grain terminals, ship load-out facilities (berths), industrial wastewater collection and treatment facilities, and some undeveloped land. The facility subject to this notice includes any contiguous or adjacent properties owned or operated by the Port or operating under the ISGP, including Export Grain Terminal.

## I.     COLUMBIA RIVERKEEPER'S COMMITMENT TO PROTECTING A FISHABLE AND SWIMMABLE COLUMBIA RIVER.

Columbia Riverkeeper's mission is to restore and protect the water quality of the Columbia River and all life connected to it, from the headwaters to the Pacific Ocean. Columbia Riverkeeper is a non-profit organization with members who live, recreate, and work throughout the Columbia River basin, including near and downstream of the Port.

Threats facing the Columbia River and its tributaries are severe by any measure. *See Columbia River Basin: State of the River Report for Toxics*, Environmental Protection Agency, Region 10 (Jan. 2009), https://www.epa.gov/sites/production/files/documents/columbia_state_of_the_river_report_jan2009.pdf. In fact, the vast majority of rivers and streams in Washington fail to meet basic state water quality standards for pollutants such as toxics and temperature. *See* Department of Ecology, Water Quality Assessment & 303(d) List, https://ecology.wa.gov/Water-Shorelines/Water-quality/Water-improvement/Assessment-of-state-waters-303d. Water quality standards are designed to protect designated uses, including aquatic life, fishing, swimming, and drinking water.

Stormwater runoff is "one of the great challenges of water pollution control" and "is a principal contributor to water quality impairment of waterbodies nationwide." *See* NATIONAL RESEARCH COUNCIL, URBAN STORM MANAGEMENT IN THE UNITED STATES (Oct. 15, 2008), http://www.epa.gov/npdes/pubs/nrc_stormwaterreport.pdf. When rain sends runoff across streets, construction projects, and industrial facilities, the water picks up contaminants that are drained into waterways such as the Columbia River and its tributaries. To address this leading cause of water quality impairment, Columbia Riverkeeper invests significant time and resources in reducing pollutant loads from industrial, municipal, and construction stormwater sources.

This Notice of Intent to Sue the Port of Longview is part of Columbia Riverkeeper's effort to improve water quality in the Columbia River Basin for purposes including swimming, habitat quality, and subsistence, recreational, and commercial fishing. Columbia Riverkeeper has

serious concerns about the impacts of the Port's operations and industrial stormwater discharges on the Columbia River and its tributaries. As discussed below, the Port has habitually exceeded Permit benchmarks for turbidity, zinc, and copper, failed to meet Permit obligations triggered by such exceedances, failed to implement the Permit in its entire facility, failed to representatively sample its discharges and failed to adopt and implement a SWPPP that satisfies the requirements of the Permit, among other violations. The Port's operations and stormwater discharges degrade water quality in the Columbia River Basin and may contribute to conditions that place the health of those who use the Columbia and its tributaries at risk.

## II.      COMPLIANCE WITH STANDARDS.

Condition S10.A of the Permits prohibits discharges that cause or contribute to violations of water quality standards. Water quality standards are the foundation of the CWA and Washington's efforts to protect clean water. Such standards represent the U.S. Environmental Protection Agency ("the EPA") and Ecology's determination, based on scientific studies, of the thresholds at which pollution starts to cause significant adverse effects on fish or other beneficial uses. For each water body in Washington, Ecology designates the "beneficial uses" that must be protected through the adoption of water quality standards.

A discharger must comply with both narrative and numeric criteria water quality standards. WASH. ADMIN. CODE §§ 173-201A-010, -510 ("No waste discharge permit can be issued that causes or contributes to a violation of water quality criteria, except as provided for in this chapter."). Narrative water quality standards provide legal mandates that supplement the numeric criteria. Furthermore, the narrative water quality standard applies with equal force even if Ecology has established a numeric water quality standard. Specifically, Condition S10.A of the Permits require that the Port's discharges not cause or contribute to an excursion of Washington State water quality standards.

The Port discharges into the Columbia River directly and via ditches, pipes, ponds, wharf openings and other discrete conveyances and features of the facility's stormwater system as well as via groundwater from infiltration ponds. The segment of the Columbia River into which the Port discharges does not meet water quality standards for bacteria and segments downstream do not meet water quality standards for dissolved oxygen.  The Columbia River is included on the state's "303(d) list" of impaired water bodies. The Port discharges stormwater that contains elevated levels of turbidity, copper, and zinc as indicated in the table of benchmark excursions below. The Port also discharges elevated levels of fecal coliform, as indicated on its Discharge Monitoring Reports, including discharges that exceeded 100 CFU/100mL in the following calendar quarters: Q2 2014, Q3 2014, Q4 2014, Q2, 2015, Q4 2015, Q2 2016, Q3 2016, Q4 2016, Q1 2017, Q2 2017, Q3 2017, Q4 2017, Q3 2018, Q4 2018, Q1 2019, Q2 2019, Q3 2019 and Q4 2019.  These discharges cause and/or contribute to violations of water quality standards for turbidity, copper, zinc, bacteria, dissolved oxygen and aesthetic values in the Columbia River and have occurred each and every day during the last five years on which there was 0.1 inch or more of precipitation, and continue to occur. *See* WASH. ADMIN. CODE §§ 173-201A-200 (fresh water designated uses and criteria), (1)(a)(b) (general criteria that apply to all aquatic life fresh water uses), 1(d) (dissolved oxygen criteria, 1(e) (turbidity criteria), 2(a) (general criteria applicable to fresh water recreational uses), 2(b) (bacteria criteria, (4) (miscellaneous uses

3

including wildlife habitat, harvesting commerce and navigation, boating, and aesthetics general criteria); § 173-201A-240 (toxic substances criteria for copper and zinc), § 173-201A-260 (natural conditions and other water quality criteria and applications); §§ 173-201A-600, -602 (use designations – fresh waters); § 173-201A-602 (designated for aquatic life use: core summer salmonid habitat; recreation use: primary contact recreation; water supply use: domestic, industrial, agricultural, stock, wildlife habitat; and miscellaneous uses: harvesting, commerce and navigation, boating, aesthetics). Precipitation data from that time period is appended to this notice of intent to sue and identifies these days.

**Table 1: Benchmark Exceedances**

| Quarter in which sample collected (sample location) | Turbidity (Benchmark 25 NTU) | Zn Concentrations (Benchmark 117 µg/L) | Cu Concentration (Benchmark 14 µg/L) |
|---|---|---|---|
| 1Q 2014 (001) | 32 NTU | 204 µg/L | |
| 2Q 2014 (001) | 258 | 160 | 17.5 µg/L |
| 2Q 2014 (004) | 40 | | |
| 2Q 2014 (005) | 728 | 1,090 | 15 |
| 3Q 2014 (001) | 49 | 312 | 14.7 |
| 4Q 2014 (001) | 43 | | |
| 4Q 2014 (005) | 580 | 938 | 24.4 |
| 1Q 2015 (001) | 32 | | |
| 1Q 2015 (005) | 863 | 660 | 34.9 |
| 2Q 2015 (001) | 42 | 172 | |
| 3Q 2015 (001) | 189 | 264 | 21 |
| 3Q 2015 (004) | 53 | | |
| 1Q 2016 (001) | | 364 | |
| 2Q 2016 (001) | 33 | 205 | |
| 2Q 2016 (003) | 29 | | |
| 3Q 2016 (001) | 91 | | 23.1 |
| 3Q 2016 (003) | 38 | | |
| 3Q 2016 (004) | | | 22.7 |
| 4Q 2016 (001) | 90 | 218 | |
| 1Q 2017 (001) | 56 | 155 | |
| 3Q 2017 (001) | 93 | | |
| 3Q 2017 (003) | 84 | | |
| 3Q 2017 (004) | 43 | | |
| 4Q 2017 (001) | 94.67 | 209.967 | |
| 4Q 2017 (003) | 151.33 | | |
| 4Q 2017 (004) | 62.67 | | |
| 1Q 2018 (001) | 37 | | |
| 2Q 2018 (001) | 96 | 191 | |
| 2Q 2018 (004) | 31 | | |
| 3Q 2018 (001) | 128 | 314 | 21.1 |
| 3Q 2018 (003) | 26 | | |
| 3Q 2018 (004) | 47 | | |
| 4Q 2018 (001) | | 139 | |
| 4Q 2019 (004) | 26.2857 | | |

Condition S10.C of the Permits require the Port to apply all known and reasonable methods of pollution prevention, control, and treatment ("AKART") to all discharges, including preparing and implementing an adequate SWPPP and best management practices ("BMPs"). The

Port has violated and continues to violate this condition by failing to apply AKART to its discharges by, among other things, failing to implement an adequate SWPPP and BMPs. These violations have occurred on each and every day since Ecology issued the Port ISGP coverage and continue to occur every day.

Conditions S1.A of the Permits require that all discharges and activities authorized be consistent with the terms and conditions of the Permit. The Port has violated these conditions by discharging and acting inconsistent with the conditions of the Permit as described in this Notice of Intent to Sue.

## III.     STORMWATER POLLUTION PREVENTION PLAN VIOLATIONS.

The Port has not developed and implemented a SWPPP that complies with the requirements of the Permits. The violations of the Permits' SWPPP provisions described below have occurred each and every day since Ecology issued the Port ISGP coverage and are continuing.

Condition S3.A of the Permits require the Port to create and implement a SWPPP that is consistent with the Permits' requirements and to update the SWPPP as necessary to maintain compliance with the Permits' conditions. The Port is violating these conditions because the Port's SWPPP is not consistent with Permit requirements for a SWPPP, is not fully implemented, and has not been updated as necessary.

Condition S3.A.3.c of the 2020 Permit requires the Port's SWPPP to be updated and consistent with the 2020 ISGP by January 30, 2020. The Port has violated Condition S3.A.3.c by failing to timely update and certify the facility's SWPPP by January 30, 2020.

Condition S3.A.2 of the 2015 Permit and Condition S3.A.1 of the 2020 Permit require the SWPPP to specify BMPs necessary to provide AKART and to ensure discharges do not cause or contribute to a violation of water quality standards. The Port is in violation of these conditions because the Port has failed to prepare a SWPPP that provides AKART and does not provide BMPs necessary to ensure discharges do not cause or contribute to a violation of water quality standards.

The Port's SWPPP fails to satisfy the requirements of Condition S3 of the Permits because it does not adequately describe BMPs. Condition S3.B.4 of the Permits require that the SWPPP include a description of the BMPs that are necessary for the facility to eliminate or reduce the potential to contaminate stormwater. Condition S3.B.4 of the Permits also require that the SWPPP detail how and where the selected BMPs will be implemented. Condition S3.A.3 of the 2015 Permit and Condition S3.A.2 of the 2020 Permit require that the SWPPP include BMPs consistent with approved stormwater technical manuals (or document how stormwater BMPs included in the SWPPP are demonstratively equivalent to the practices contained in the approved stormwater technical manuals, including the proper selection, implementation, and maintenance of all applicable and appropriate BMPs). The applicable manual for the Port is WASHINGTON STATE DEPARTMENT OF ECOLOGY, PUB. NO. 19-10-021, STORMWATER MANAGEMENT MANUAL FOR WESTERN WASHINGTON (July 2019),

https://fortress.wa.gov/ecy/ezshare/wq/Permits/Flare/2019SWMMWW/Content/Resources/Docs
ForDownload/2019SWMMWW.pdf (current stormwater management manual for Western
Washington). Other stormwater management guidance documents applicable to the Facility
under these conditions are found at https://ecology.wa.gov/Regulations-Permits/Permits-
certifications/Stormwater-general-permits/Industrial-stormwater-permit (see "Guidance and
manuals"), including Ecology's Vehicle and Equipment Washwater Discharges BMP Manual
(https://fortress.wa.gov/ecy/publications/documents/95056.pdf) and Implementation Manual for
Log Yards (https://fortress.wa.gov/ecy/publications/documents/0410031.pdf). The Port's
SWPPP does not comply with these requirements because it does not adequately describe and
explain in detail the BMPs selected, does not include BMPs consistent with approved stormwater
technical manuals, nor does it include BMPs that are demonstratively equivalent to approved
BMPs with documentation of BMP adequacy.

The Port's SWPPP fails to satisfy the requirements of Condition S3.B.1 of the Permits
because it does not include a site map that identifies significant features, stormwater drainage
and discharge structures, stormwater drainage areas for each stormwater discharge point off-site,
a unique identifying number for each discharge point including discharges to ground, each
sampling location with a unique identifying number, paved areas and buildings, areas of
pollutant contact associated with specific industrial activities, conditionally approved non-
stormwater discharges, surface water locations, areas of existing and potential soil erosion,
vehicle maintenance areas, and lands and waters adjacent to the site that may be helpful in
identifying discharge points or drainage routes.

The Port's SWPPP fails to satisfy the requirements of Condition S3.B.2 of the Permits
because it fails to include a facility assessment as mandated. The SWPPP fails to include an
adequate facility assessment because it does not adequately describe the industrial activities
conducted at the site, the general layout of the facility including buildings and storage of raw
materials, the flow of goods and materials through the facility, the regular business hours, and
the seasonal variations in business hours or industrial activities as required.

The Port's SWPPP fails to comply with Condition S3.B.2.b of the Permits because it
does not include an inventory of industrial activities that identifies all areas associated with
industrial activities that have been or may potentially be sources of pollutants as required. The
SWPPP does not identify all areas associated with loading and unloading of dry bulk materials or
liquids; outdoor storage of materials or products; outdoor manufacturing and processing; onsite
dust or particulate generating processes; on-site waste treatment, storage, or disposal; vehicle and
equipment fueling, maintenance, and/or cleaning; roofs or other surfaces exposed to air
emissions from a manufacturing building or a process area; and roofs or other surfaces composed
of materials that may be mobilized by stormwater, as required by these Permit conditions.

The Port's SWPPP does not comply with Condition S3.B.2.c of the Permits because it
does not include an adequate inventory of materials. The SWPPP does not include: an inventory
of materials that lists the types of materials handled at the site that potentially may be exposed to
precipitation or runoff and that could result in stormwater pollution; a short narrative for each
material describing the potential for pollutants to be present in stormwater discharge that is
updated when data becomes available to verify the presence or absence of pollutants; or a

narrative description of any potential sources of pollutants from past activities, materials, and spills that were previously handled, treated, stored, or disposed of in a manner to allow ongoing exposure to stormwater, as required. The SWPPP also does not include the method and location of on-site storage or disposal of such materials and a list of significant spills and significant leaks of toxic or hazardous pollutants, as the Permits require.

The Port's SWPPP does not comply with Condition S3.B.3 of the Permits because it does not identify specific individuals by name or title whose responsibilities include SWPPP development, implementation, maintenance, and modification.

Condition S3.B.4 of the Permits require that permittees include in their SWPPPs, and implement, certain mandatory BMPs unless site conditions render the BMP unnecessary, infeasible, or an alternative and equally effective BMP is provided. The Port is in violation of these requirements because it has failed to include in its SWPPP, and implement, the mandatory BMPs required by the Permits.

The Port's SWPPP does not comply with Condition S3.B.4.b.i of the Permits because it does not include required operational source control BMPs in the following categories: good housekeeping (including definition of ongoing maintenance and cleanup of areas that may contribute pollutants to stormwater discharges, and a schedule/frequency for each housekeeping task); preventive maintenance (including BMPs to inspect and maintain stormwater drainage and treatment facilities, source controls, treatment systems, and plant equipment and systems, and the schedule/frequency for each task); spill prevention and emergency cleanup plan (including BMPs for preventing spills that can contaminate stormwater; for material handling procedures; storage requirements; cleanup equipment and procedures; and spill logs); employee training (including an overview of what is in the SWPPP, how employees make a difference in complying with the SWPPP, spill response procedures, good housekeeping, maintenance requirements, material management practices, how training will be conducted, the frequency/schedule of training, and a log of the dates on which specific employees received training); and inspections and recordkeeping (including documentation of procedures to ensure compliance with permit requirements for inspections and recordkeeping, identification of personnel who conduct inspections, provision of a tracking or follow-up procedure to ensure that a report is prepared and appropriate action taken in response to visual monitoring, definition of how the Port will comply with signature and record retention requirements, certification of compliance with the SWPPP and Permit, and all inspection reports completed by the Port).

The Port's SWPPP does not comply with Condition S3.B.4.b.i.7 of the Permits because it does not include measures to identify and eliminate the discharge of process wastewater, domestic wastewater, noncontact cooling water, and other illicit discharges to stormwater sewers, to surface waters, or to ground waters of the state.

The Port's SWPPP does not comply with Condition S3.B.4.b.ii of the Permits because it does not include required structural source control BMPs to minimize the exposure of manufacturing, processing, and material storage areas to rain, snow, snowmelt, and runoff. The Port's SWPPP does not comply with Condition S3.B.4.b.iii of the Permits because it does not include treatment BMPs as required.

The Port's SWPPP fails to comply with Condition S3.B.4.b.v of the Permits because it does not include BMPs to prevent the erosion of soils or other earthen materials and prevent off-site sedimentation and violations of water quality standards.

The Port's SWPPP fails to comply with Condition S3.B.4.b.i.5 of the Permits because it does not include the required records of employee training.

The Port's SWPPP does not comply with Condition S3.B.5 of the Permits because the SWPPP fails to include all of the minimum required details of the stormwater sampling plan. The SWPPP does not include a sampling plan that: identifies all points of discharge to surface waters, storm sewers, or discrete ground water infiltration locations; documents why any discharge point is not sampled; identifies each sampling point by its unique identifying number; identifies staff responsible for conducting stormwater sampling; specifies procedures for sample collection and handling; specifies procedures for sending samples to the laboratory; identifies parameters for analysis, holding times and preservatives, laboratory quantization levels, and analytical methods; or specifies the procedure for submitting the results to Ecology.

The Port also discharges to a segment of the Columbia River that is 303(d) listed for bacteria impairment. Table 6, footnote i of the 2015 Permit and Table 6, footnote h of the 2020 Permit require that the Port's SWPPP incorporate and implement the following BMPs into the SWPPP: use all known, available and reasonable methods to prevent rodents, birds, and other animals from feeding/nesting/roosting at the facility; perform at least one annual dry weather inspection of the stormwater system to identify and eliminate sanitary sewer cross-connections; install structural source control BMPs to address on-site activities and sources that could cause bacterial contamination (e.g. dumpsters, compost piles, food waste, animal products); and implement operational source control BMPs to prevent bacterial contamination from any known sources of fecal coliform bacteria (e.g. animal waste). The Port has violated and continues to violate these conditions each and every day over the past five years because its SWPPP does not include these requirements and the Port has not implemented these requirements.

The Port has violated and continues to violate the Permit through its failure to create and implement a SWPPP in accordance with Permit requirements.

## IV.    ILLICIT AND PROHIBITED DISCHARGES.

Condition S5.E of the Permits prohibit the discharge of process wastewater (including stormwater that comingles with process wastewater) and illicit discharges. Appendix 2 to the Permits define "illicit discharges" as "any discharge that is not composed entirely of stormwater…" Permit Condition S5.F requires the Port to manage stormwater to prevent the discharge of synthetic, natural or processed oil or oil containing products as identified by an oil sheen, and trash and floating debris, prohibiting those discharges. The Facility engages in loading petroleum coke, grain and other bulk commodities to vessels docked at the Facility and unloading these same materials from vessels docked at the Facility to upland portions of the Facility. During these activities, petroleum coke, petroleum coke dust, grain, grain dust and other bulk commodities escape the Facility's loading and unloading system, and spill into the

Columbia River in violation of Condition S5.E of the Permits. These prohibited discharges occurred each and every day over the past five year the Port loaded or off-loaded ships with petroleum coke, grain or other bulk commodities and are reasonably likely to continue to occur.

Condition S7.B.3.b of the Permits require the Port to eliminate illicit discharges within 30 days of discovery, and Condition S3.B.4.b.i.7 of the Permits require the Port's SWPPP to include measures to identify and eliminate illicit discharges to surface waters. The Port violated and continues to violate these requirements by failing to eliminate its illicit discharges altogether since Ecology issued the Port ISGP coverage.

Additionally, Condition S7.B.3.a of the Permits require the Port to notify Ecology within seven days of any discovery of an illicit discharge. The Port violated and continues to violate these requirements by failing to notify Ecology about its illicit discharges within seven days of each occurrence since being granted ISGP coverage, including but not limited to its discharges of petroleum coke, petroleum coke dust, grain, grain dust and other bulk commodities.

Moreover, the Permits authorize only the discharges of stormwater and pollutants contained in stormwater. The Port does not possess and has never possessed an NPDES permit for its non-stormwater discharges of petroleum coke, petroleum coke dust, grain, grain dust, or other bulk commodities. Discharging these materials directly to the Columbia River from the facility conveyor systems, from mechanical loaders or cranes, and with shovels or hoses during wharf cleanup are all unpermitted point-source discharges of pollutants to surface waters that violate the Clean Water Act § 301(a), 33 U.S.C. §§ 1311(a), prohibition on pollutant discharges. These violations occurred and continue to occur each and every day over the past five years on which ship-loading or off-loading of these materials occurred at the Facility and are reasonably likely to continue to occur whenever petroleum coke, grain and other bulk commodity loading operations occur at the Facility going forward.

## V.     CORRECTIVE ACTION VIOLATIONS.

### A.     Failure to Implement Level One Corrective Actions.

Condition S8.B of the Permits require the Port take a specified action, called a "Level One Corrective Action," each time quarterly stormwater sample results exceed any of the benchmark values described in Conditions S5.A and S5.B of the Permits.

As described by Condition S8.B of the Permits, a Level One Corrective Action requires that the Port: (1) review the SWPPP for the facility and ensure that it fully complies with Condition S3 of the Permit and contains the correct BMPs from the applicable Stormwater Management Manual; (2) make appropriate revisions to the SWPPP to include additional operational source control BMPs with the goal of achieving the applicable benchmark values in future discharges and sign and certify the revised SWPPP in accordance with the Permit; and (3) summarize the Level One Corrective Action in the Annual Report required under Condition S9.B of the 2015 Permit and Condition S9.C of the 2020 Permit. Condition S8.B of the Permits require that the Port implement the revised SWPPP as soon as possible and no later than the DMR due date for the quarter the benchmark was exceeded.

9

Conditions S5.A and S5.B and Tables 2 and 3 of the Permits establish the following applicable benchmarks: turbidity 25 NTU; total copper 14 μg/L; total zinc 117 μg/L; and Petroleum Hydrocarbons (Diesel Fraction) 10 mg/L (for transportation facilities).

The Port violated the Level One Corrective Action requirements of the Permit described above by failing to conduct Level One Corrective Action in accordance with Permit conditions, including the required investigation, the required review, revision, and certification of the SWPPP, the required implementation of additional BMPs, and the required summarization in the annual report each and every time quarterly stormwater sampling results were greater than a benchmark over the past five years, including those identified in Table 1 above. The Port has violated Condition S8.B of the Permits by failing to implement Level One Corrective Actions for every benchmark exceedance since Ecology issued the Port ISGP coverage.

### B.      Failure to Implement Level Three Corrective Actions.

Condition S8.D of the Permits require the Port to take a specified action, called a "Level Three Corrective Action," each time quarterly stormwater sample results exceed an applicable benchmark value or are outside the benchmark value for any three quarters during a calendar year.

As described in Condition S8.D of the Permits, a Level Three Corrective Action requires the Port to (1) review the SWPPP for the facility and insure that it fully complies with Condition S3 of the Permits; (2) make appropriate revisions to the SWPPP to include additional treatment BMPs with the goal of achieving the applicable benchmark value(s) in future discharges and additional operational and/or structural source control BMPs if necessary for proper function and maintenance of treatment BMPs, and sign and certify the revised SWPPP in accordance with Condition S3.A.6 of the 2015 Permit and Condition S3.A.5 of the 2020 Permit; and (3) summarize the Level Three Corrective Action (planned or taken) in the Annual Report required under Condition S9.B of the 2015 Permit and Condition S9.C of the 2020 Permit, including information on how monitoring, assessment, or evaluation information was (or will be) used to determine whether existing treatment BMPs will be modified/enhanced, or if new/additional treatment BMPs will be installed. Condition S8.D.2 of the Permits require that a Qualified Industrial Stormwater Professional review the revised SWPPP, sign its certification form, and certify that it is reasonably expected to meet benchmarks upon implementation.

Condition S8.D.3 of the Permits require that, before installing BMPs that require the site-specific design or sizing of structures, equipment, or processes to collect, convey, treat, reclaim, or dispose of industrial stormwater, that the Port submit an engineering report (including the alternatives considered and why the option was selected; design data; results expected; a statement that the proposed treatment is reasonably expected to meet the benchmarks, supported by sound engineering justification; and certification by a licensed professional engineer), and an operations and maintenance manual to Ecology for review. The engineering report must be submitted no later than the May 15 prior to the Level Three Corrective Action Deadline. The operations and maintenance manual must be submitted to Ecology no later than 30 days after construction/installation is complete.

Condition S8.D.5 of the Permits require the Port fully implement the revised SWPPP according to Condition S3 of the Permits and the applicable stormwater management manual as soon as possible, and no later than September 30th of the following year.

The Permit establishes the benchmarks applicable to the Port described in Section II of this notice of intent to sue letter.

The Port has violated and continues to violate Condition S8.D of the Permits by failing to conduct a Level Three Corrective Action in accordance with permit conditions, including: the required review, revision and certification of the SWPPP; the requirement to have a specified professional design and stamp the portion of the SWPPP pertaining to treatment; the required implementation of additional BMPs, including additional treatment BMPs; the required submission of an engineering report by September 30, 2019. As indicated in Table 1 above, the Port failed to fulfill these obligations for turbidity and zinc triggered by its stormwater sampling during calendar year 2018.

## VI.   VIOLATIONS OF MONITORING, REPORTING AND RECORDKEEPING REQUIREMENTS.

### A.   Failure to Collect Quarterly Samples

Condition S4.B of the Permits require the Port to collect representative samples of its stormwater discharge once during every calendar quarter. Conditions S3.B.5.b and S4.B.2.c of the Permits require the Port to collect stormwater samples at each distinct point of discharge offsite except for substantially identical outfalls, in which case only one of the substantially identical outfalls must be sampled. These conditions set forth sample collection criteria, but require the collection of a sample even if the criteria cannot be met. The Port has violated and continues to violate these conditions because it does not sample each distinct point of discharge off-site. For example, the Port does not sample the following discharge points, all of which are distinct and not substantially identical to any other discharge point that the Port samples: (1) discharges from the wharf at Berths 1 and 2, (2) discharges from the wharf at Berth 5, (3) discharges from the wharf at Berth 6, (4) discharges from the wharf at Berth 7, (5) discharges from the wharf at Berth 8, (6) discharges from the grain terminal wharf at Berth 9, (7) discharges from two or more locations in the upland grain terminal area, and (8) other locations that sometimes discharge to sanitary sewer but also discharges stormwater to the river at other times, depending on the position of a valve in the conveyance pipe. These violations have occurred and continue to occur each and every quarter during the last five years that the Port was and is required to sample its stormwater discharges, including the quarters in which it collected stormwater discharge samples from some, but not each, point of discharge. These violations will continue until the Port commences monitoring all distinct points of discharge.

### B.   Failure to Record Information.

Condition S4.B.3 of the 2015 Permit and Condition S4.B.4 of the 2020 Permit require the Port record and retain specified information for each stormwater sample taken, including the

sample date and time, a notation describing if the Port collected the sample within the first 12 hours of stormwater discharge event, an explanation of why the Port could not collect a sample within the first 12 hours of a stormwater discharge event, the sample location, method of sampling and of preservation, and the individual performing the sampling. The Port is in violation of these conditions as it has not recorded each of these specified items for each sample taken during the last five years.

### C.     Failure to Retain Records.

Condition S4 of the Permits, Condition S9.C of the 2015 Permit and Condition S9.D of the 2020 Permit require the Port to retain for a minimum of five years a copy of the current Permit, a copy of the Port's coverage letter, records of all sampling information and laboratory documentation, inspection reports including required documentation, any other documentation of compliance with permit requirements, all equipment calibration records, all BMP maintenance records, all original recordings for continuous sampling instrumentation, copies of all laboratory results, copies of all required reports, and records of all data used to complete the application for the Permit. The Port is in violation of these conditions because it has failed to retain records of such information, reports, and other documentation during the last five years.

### D.     Failure to Monitor, Report and Correct Discharge Monitoring Data.

The Port has violated and continues to violate the Permits' monitoring and reporting requirements. The violations of the Permits' monitoring and reporting provisions described below have occurred each and every day over the past five years and are reasonably likely to recur.

Condition S4.B.6.h of the 2015 Permit and Condition S4.B.1.f of the 2020 Permit require permittees to average monitoring results for each parameter when monitoring occurs more than once per quarter. If more than one sample is collected during a 24-hour period, the permittee must first calculate a daily average of individual grab sample results. The Permit then requires use of the daily average to calculate the quarterly average. The Port has violated this condition every time it has failed to calculate daily averages for samples taken within a 24-hour period, including but not limited to discharges identified in Table 1 above. The Port's monitoring point "001" discharge monitoring report ("DMR") data for the fourth quarter of 2019 and the Port's monitoring point "004" DMR data for the second quarter of 2020 were not calculated in accordance with the Permit. The monitoring point "001" DMR for the fourth quarter of 2019 utilizes two samples that were taken within a 24-hour period, from December 19 to December 20, 2019, but the Port did not first calculate a daily average of those two samples and then use that daily average to calculate the quarterly average. Had the Port calculated the daily average and then factored that number into the quarterly average in accordance with Permit requirements, the quarterly average would be 26.2857 NTU, a turbidity benchmark exceedance, not the 25 NTU reported for monitoring point "001" in quarter of 2019. And the monitoring point "004" DMR data for second quarter 2020 utilized two samples taking within a 24-hour period, from May 12 to May 13, 2020, but the Port did not first calculate a daily average of those two samples and then use that daily average to calculate the quarterly average.  Had the Port calculated the

quarterly average correctly, it would be 28 NTU, another turbidity benchmark exceedance. These violations are reasonably likely to recur.

Where the Port becomes aware that it submitted incorrect information in any report to Ecology, Condition G20 of the Permits require the Port to promptly submit such facts or information to Ecology. The Port is in violation of this condition because it failed to promptly submit corrected DMRs and annual reports to Ecology after becoming aware that its reports were incorrect.

### E.     Failure to Analyze and Report Quarterly Samples.

Condition S5.A.1 of the Permits require the Port to analyze quarterly stormwater samples for turbidity, pH, total copper, total zinc, oil sheen, and Petroleum Hydrocarbons (Diesel Fraction). Because the Port discharges into 303(d)-listed impaired waterbody, in accordance with Condition S6 and Table 6 of the 2015 Permit, the Port was also required to analyze quarterly stormwater samples for fecal coliform bacteria and in accordance with Condition S6 and Table 6 of the 2020 Permit, the Port is required to analyze samples for E. coli. The Port violated these conditions by failing to analyze stormwater samples outfall 003 discharges for fecal coliform at all from the beginning of 2015 through the end of 2019. The Port also violated these conditions by failing to analyze any stormwater samples for E. coli in Q1 2020, and by failing to analyze stormwater samples for E. coli at outfalls 001 and 004 in Q2 2020.

Condition S4.B.1.b of the Permits further require the Port to sample the stormwater discharge from the first fall storm event each year, which is the first time on or after September 1st of each year that precipitation occurs and results in a stormwater discharge. Permit Condition S9.B requires the Port submit quarterly sampling data on a DMR to Ecology.  The Port has failed to collect samples in the required timeframe after the first fall storm event for several parameters in violation of the 2015 Permit. To illustrate, the Port failed to collect fecal coliform at outfall 001 in the third quarter of 2015 after the first fall storm event due to human error. In the fourth quarter of 2019, the Port similarly failed to collect stormwater samples for cooper and zinc after the first fall storm event. The Port has violated the Permit conditions each and every time the Port has failed to collect, analyze, and report stormwater samples after the first fall storm event, including but not limited to violations for fecal coliform in the third quarter of 2015 and copper and zinc in the fourth quarter of 2019. These violations are reasonably likely to recur.

### F.     Failure to Comply with Visual Monitoring Requirements.

Condition S7 of the Permits requires that monthly visual inspection be conducted at the Facility by qualified personnel. Each inspection is to include observations made at stormwater sampling locations and areas where stormwater associated with industrial activity is discharged, observations for the presence of floating materials, visible oil sheen, discoloration, turbidity, odor, etc. in the stormwater discharges, observations for the presence of illicit discharges, a verification that the descriptions of potential pollutant sources required by the permit are accurate, a verification that the site map in the SWPPP reflects current conditions, and an assessment of all BMPs that have been implemented (noting the effectiveness of the BMPs

13

inspected, the locations of BMPs that need maintenance, the reason maintenance is needed and a schedule for maintenance, and locations where additional or different BMPs are needed).

Condition S7.C of the Permits requires that the Port record the results of each inspection in an inspection report or checklist that is maintained on-site and that documents the observations, verifications, and assessments required. The report/checklist must include the time and date of the inspection, the locations inspected, a statement that, in the judgment of the person conducting the inspection and the responsible corporate officer, the Facility is either in compliance or out of compliance with the SWPPP and the Permits, a summary report and schedule of implementation of the remedial actions that the Port plans to take if the site inspection indicates that the facility is out of compliance, the name, title, signature and certification of the person conducting the facility inspection, and a certification and signature of the responsible corporate officer or a duly authorized representative.

The Port is in violation of these requirements of Condition S7 of the Permits because, during the last five years, it has failed to conduct each of the requisite visual monitoring and inspections, failed to prepare and maintain the requisite inspection reports or checklists, and failed to make the requisite certifications and summaries.

## VII.    FAILURE TO REPORT PERMIT VIOLATIONS.

Condition S9.E of the 2015 Permit and Condition S9.F of the 2020 Permit require the Port to take certain actions in the event the Port is unable to comply with any of the terms and conditions of the Permit which may endanger human health or the environment, or exceed any numeric effluent limitation in the permit. In such circumstances, the Port must immediately take action to minimize potential pollution or otherwise stop the noncompliance and correct the problem, and the Port must immediately notify the appropriate Ecology regional office of the failure to comply. The Port must then submit a detailed written report to Ecology, including specified details, within 5 days of the time the Port became aware of the circumstances unless Ecology requests an earlier submission.

The Port routinely violates these requirements, including each and every time the Port failed to comply with the corrective action requirements described in Section V of this notice of intent to sue, each and every time the Port failed to sample a discharge point, each and every time an illicit discharge of petroleum coke, petroleum coke dust, grain, grain dust or other bulk commodities occur, and each and every time the Port discharged stormwater with concentrations of pollutants in excess of the Permit benchmarks and water quality criteria described above. All these violations may endanger human health or the environment.

## VIII.   REQUEST FOR SWPPP.

Pursuant to Condition S9.G of the 2020 Permit, Columbia Riverkeeper hereby requests that the Port provide Riverkeeper a copy of, or access to, the Port's SWPPP complete with all incorporated plans, monitoring reports, checklists, and training and inspection logs within 14 days of receipt of this written notice. The copy of the SWPPP and any other communications about this request should be directed to the undersigned at the address below.

Should the Port fail to provide the requested complete copy of, or access to, its SWPPP, the Port will be in violation of 2020 Permit Condition S9.G. Failure to provide the SWPPP is a violation also subject to this Notice of Intent to Sue and any resulting lawsuit.

## IX.     ATTORNEYS REPRESENTING RIVERKEEPER.

In addition to the undersigned and Smith & Lowney PLLC, Columbia Riverkeeper is also represented by the following in this matter:

Simone Anter, Staff Attorney
Columbia Riverkeeper
407 Portway Ave, Suite 301
Hood River, OR 97031
(541) 399-5312
simone@columbiariverkeeper.org

## X.     CONCLUSION.

The above-described violations reflect those indicated by the information currently available to Columbia Riverkeeper. These violations are ongoing. Columbia Riverkeeper intends to sue for all violations, including those yet to be uncovered and those committed after the date of this Notice of Intent to Sue.

Under Section 309(d) of the CWA, 33 U.S.C § 1319(d), the Port is subject to a separate daily penalty assessment for each violation (the current maximum daily penalty assessment is 37,500 per day for each violation that occurred through November 2, 2015 and $55,800 for each violation thereafter). In addition to civil penalties, Columbia Riverkeeper will seek injunctive relief to prevent further violations under Sections 505(a) and (d) of the Clean Water Act, 33 U.S.C. § 1365(a) and (d), and such other relief as is permitted by law. Also, Section 505(d) of the Clean Water Act, 33 U.S.C. § 1365(d), permits prevailing parties to recover costs, including attorney's fees.

Columbia Riverkeeper believes that this NOTICE OF INTENT TO SUE sufficiently states grounds for filing suit. Columbia Riverkeeper intends, at the close of the 60-day notice period, or shortly thereafter, to file a citizen suit against the Port under Section 505(a) of the Clean Water Act for the violations described herein.

Columbia Riverkeeper is willing to discuss effective remedies for the violations described in this letter and settlement terms during the 60-day notice period. If you wish to pursue such discussions in the absence of litigation, we suggest that you initiate those discussions within ten (10) days of receiving this notice so that a meeting can be arranged and so that negotiations may be completed promptly. We do not intend to delay the filing of a complaint if discussions are continuing when the notice period ends. If you believe that any of the

allegations in this notice are incorrect or based on incomplete information in the public record, please bring those facts to our attention.

Sincerely,

Smith & Lowney, PLLC

*s/Marc Zemel*

cc:   Andrew Wheeler, Administrator, U.S. EPA
      Chris Hladick, Region 10 Administrator, U.S. EPA
      Laura Watson, Director, Washington Department of Ecology
      Port of Longview Commissioners: Jeff Wilson, Doug Averett and Allan Erickson

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 07 | 01 | 92 | 57 | 91 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 02 | 91 | 60 | 89 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 03 | 89 | 60 | 82 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 04 | 82 | 57 | 81 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 05 | 90 | 56 | 89 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 06 | 91 | 59 | 83 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 07 | 83 | 59 | 80 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 08 | 82 | 57 | 81 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 09 | 81 | 60 | 71 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 10 | 71 | 57 | 71 | 0.06 | | | | | | | | | | | | |
| 2015 | 07 | 11 | 71 | 61 | 69 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 12 | 78 | 61 | 77 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 13 | 78 | 58 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 14 | 78 | 59 | 76 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 15 | 76 | 55 | 74 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 16 | 75 | 60 | 73 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 17 | 83 | 53 | 83 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 18 | 95 | 55 | 94 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 19 | 94 | 59 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 20 | 78 | 63 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 21 | 75 | 59 | 72 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 22 | 72 | 56 | 66 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 23 | 76 | 55 | 73 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 24 | 76 | 50 | 73 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 25 | 73 | 58 | 69 | 0.08 | | | | | | | | | | | | |
| 2015 | 07 | 26 | 71 | 56 | 69 | 0.06 | | | | | | | | | | | | |
| 2015 | 07 | 27 | 72 | 51 | 71 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 28 | 84 | 49 | 83 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 29 | 93 | 54 | 93 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 30 | 100 | 55 | 100 | 0.00 | | | | | | | | | | | | |
| 2015 | 07 | 31 | 100 | 56 | 91 | 0.00 | | | | | | | | | | | | |
| | | Summary | 82 | 57 | | 0.20 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 08 | 01 | 93 | 54 | 92 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 02 | 92 | 54 | 79 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 03 | 79 | 59 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 04 | 77 | 57 | 74 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 05 | 74 | 50 | 72 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 06 | 77 | 55 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 07 | 83 | 52 | 81 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 08 | 81 | 60 | 74 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 09 | 85 | 53 | 83 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 10 | 88 | 61 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 11 | 89 | 58 | 88 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 12 | 89 | 60 | 86 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 13 | 86 | 65 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 14 | 78 | 62 | 67 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 15 | 74 | 54 | 72 | 0.03 | | | | | | | | | | | | |
| 2015 | 08 | 16 | 81 | 51 | 80 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 17 | 86 | 53 | 85 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 18 | 93 | 53 | 92 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 19 | 93 | 57 | 87 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 20 | 87 | 62 | 70 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 21 | 73 | 56 | 72 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 22 | 81 | 41 | 80 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 23 | 83 | 51 | 81 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 24 | 81 | 52 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 25 | 81 | 45 | 81 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 26 | 87 | 50 | 86 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 27 | 86 | 55 | 83 | 0.00 | | | | | | | | | | | | |
| 2015 | 08 | 28 | 83 | 59 | 76 | 0.05 | | | | | | | | | | | | |
| 2015 | 08 | 29 | 76 | 61 | 71 | 0.34 | | | | | | | | | | | | |
| 2015 | 08 | 30 | 72 | 58 | 70 | 0.40 | | | | | | | | | | | | |
| 2015 | 08 | 31 | 71 | 61 | 70 | 0.02 | | | | | | | | | | | | |
| | | Summary | 83 | 55 | | 0.84 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 09 | 01 | 71 | 62 | 68 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 02 | 69 | 56 | 68 | 0.04 | | | | | | | | | | | | |
| 2015 | 09 | 03 | 68 | 43 | 62 | 0.24 | | | | | | | | | | | | |
| 2015 | 09 | 04 | 66 | 45 | 64 | T | | | | | | | | | | | | |
| 2015 | 09 | 05 | 67 | 45 | 65 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 06 | 65 | 49 | 59 | 0.17 | | | | | | | | | | | | |
| 2015 | 09 | 07 | 78 | 51 | 76 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 08 | 76 | 52 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 09 | 77 | 59 | 76 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 10 | 83 | 55 | 82 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 11 | 90 | 55 | 89 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 12 | 89 | 59 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 13 | 78 | 58 | 67 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 14 | 68 | 45 | 63 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 15 | 64 | 57 | 62 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 16 | 70 | 52 | 69 | 0.02 | | | | | | | | | | | | |
| 2015 | 09 | 17 | 69 | 56 | 68 | 0.22 | | | | | | | | | | | | |
| 2015 | 09 | 18 | 76 | 49 | 73 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 19 | 75 | 49 | 71 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 20 | 75 | 60 | 71 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 21 | 73 | 48 | 65 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 22 | 68 | 39 | 68 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 23 | 70 | 39 | 68 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 24 | 76 | 41 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 25 | 76 | 56 | 60 | 0.16 | | | | | | | | | | | | |
| 2015 | 09 | 26 | 68 | 48 | 64 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 27 | 67 | 39 | 67 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 28 | 75 | 46 | 75 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 29 | 79 | 41 | 79 | 0.00 | | | | | | | | | | | | |
| 2015 | 09 | 30 | 80 | 53 | 67 | 0.00 | | | | | | | | | | | | |
| | | Summary | 74 | 50 | | 0.85 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 10 | 01 | 73 | 47 | 72 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 02 | 72 | 54 | 62 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 03 | 69 | 43 | 68 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 04 | 78 | 45 | 78 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 05 | 84 | 45 | 82 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 06 | 82 | 45 | 70 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 07 | 70 | 56 | 64 | 0.33 | | | | | | | | | | | | |
| 2015 | 10 | 08 | 73 | 55 | 73 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 09 | 73 | 48 | 69 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 10 | 71 | 61 | 62 | 0.20 | | | | | | | | | | | | |
| 2015 | 10 | 11 | 70 | 49 | 68 | 0.02 | | | | | | | | | | | | |
| 2015 | 10 | 12 | 72 | 48 | 72 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 13 | 72 | 53 | 68 | 0.01 | | | | | | | | | | | | |
| 2015 | 10 | 14 | 69 | 53 | 65 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 15 | 72 | 43 | 71 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 16 | 71 | 45 | 65 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 17 | 65 | 54 | 60 | 0.02 | | | | | | | | | | | | |
| 2015 | 10 | 18 | 62 | 55 | 61 | 0.03 | | | | | | | | | | | | |
| 2015 | 10 | 19 | 65 | 55 | 59 | 0.12 | | | | | | | | | | | | |
| 2015 | 10 | 20 | 69 | 56 | 64 | 0.01 | | | | | | | | | | | | |
| 2015 | 10 | 21 | 66 | 45 | 60 | 0.01 | | | | | | | | | | | | |
| 2015 | 10 | 22 | 64 | 47 | 63 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 23 | 63 | 40 | 59 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 24 | 65 | 48 | 64 | 0.00 | | | | | | | | | | | | |
| 2015 | 10 | 25 | 64 | 47 | 56 | 0.17 | | | | | | | | | | | | |
| 2015 | 10 | 26 | 63 | 53 | 60 | 0.37 | | | | | | | | | | | | |
| 2015 | 10 | 27 | 60 | 45 | 55 | 0.01 | | | | | | | | | | | | |
| 2015 | 10 | 28 | 60 | 49 | 56 | 0.15 | | | | | | | | | | | | |
| 2015 | 10 | 29 | 64 | 49 | 62 | 0.25 | | | | | | | | | | | | |
| 2015 | 10 | 30 | 64 | 55 | 60 | 1.34 | | | | | | | | | | | | |
| 2015 | 10 | 31 | 63 | 57 | 57 | 1.26 | | | | | | | | | | | | |
| | | Summary | 69 | 50 | | 4.30 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 11 | 01 | 61 | 52 | 56 | 0.59 | | | | | | | | | | | | |
| 2015 | 11 | 02 | 59 | 44 | 59 | 0.36 | | | | | | | | | | | | |
| 2015 | 11 | 03 | 59 | 40 | 52 | 0.06 | | | | | | | | | | | | |
| 2015 | 11 | 04 | 52 | 36 | 47 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 05 | 52 | 44 | 51 | 0.02 | | | | | | | | | | | | |
| 2015 | 11 | 06 | 60 | 41 | 58 | 0.14 | | | | | | | | | | | | |
| 2015 | 11 | 07 | 58 | 43 | 52 | 0.17 | | | | | | | | | | | | |
| 2015 | 11 | 08 | 55 | 47 | 51 | 0.20 | | | | | | | | | | | | |
| 2015 | 11 | 09 | 56 | 46 | 52 | 0.02 | | | | | | | | | | | | |
| 2015 | 11 | 10 | 52 | 39 | 47 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 11 | 51 | 41 | 47 | 0.31 | | | | | | | | | | | | |
| 2015 | 11 | 12 | 47 | 39 | 46 | 0.13 | | | | | | | | | | | | |
| 2015 | 11 | 13 | 55 | 39 | 55 | 0.71 | | | | | | | | | | | | |
| 2015 | 11 | 14 | 57 | 47 | 56 | 1.33 | | | | | | | | | | | | |
| 2015 | 11 | 15 | 57 | 41 | 45 | 0.35 | | | | | | | | | | | | |
| 2015 | 11 | 16 | 46 | 34 | 44 | 0.11 | | | | | | | | | | | | |
| 2015 | 11 | 17 | 60 | 44 | 55 | 2.05 | | | | | | | | | | | | |
| 2015 | 11 | 18 | 55 | 35 | 47 | 0.21 | | | | | | | | | | | | |
| 2015 | 11 | 19 | 49 | 42 | 47 | 0.32 | | | | | | | | | | | | |
| 2015 | 11 | 20 | 47 | 31 | 43 | 0.01 | | | | | | | | | | | | |
| 2015 | 11 | 21 | 48 | 28 | 46 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 22 | 47 | 25 | 43 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 23 | 45 | 28 | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 24 | 42 | 34 | 42 | 0.57 | | | | | | | | | | | | |
| 2015 | 11 | 25 | 47 | 31 | 42 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 26 | 48 | 23 | 43 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 27 | 48 | 22 | 45 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 28 | 45 | 21 | 43 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 29 | 45 | 20 | 45 | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 30 | 45 | 22 | 37 | 0.00 | | | | | | | | | | | | |
| | Summary | | 52 | 36 | | 7.66 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 12 | 01 | 48 | 34 | 44 | 0.06 | | | | | | | | | | | | |
| 2015 | 12 | 02 | 44 | 36 | 41 | 0.43 | | | | | | | | | | | | |
| 2015 | 12 | 03 | 47 | 40 | 44 | 0.41 | | | | | | | | | | | | |
| 2015 | 12 | 04 | 51 | 44 | 48 | 0.49 | | | | | | | | | | | | |
| 2015 | 12 | 05 | 49 | 41 | 49 | 0.12 | | | | | | | | | | | | |
| 2015 | 12 | 06 | 53 | 46 | 52 | 0.34 | | | | | | | | | | | | |
| 2015 | 12 | 07 | 60 | 48 | 58 | 2.00 | | | | | | | | | | | | |
| 2015 | 12 | 08 | 59 | 51 | 57 | 1.44 | | | | | | | | | | | | |
| 2015 | 12 | 09 | 58 | 51 | 52 | 1.75 | | | | | | | | | | | | |
| 2015 | 12 | 10 | 52 | 45 | 45 | 1.02 | | | | | | | | | | | | |
| 2015 | 12 | 11 | 47 | 42 | 43 | 0.80 | | | | | | | | | | | | |
| 2015 | 12 | 12 | 46 | 42 | 45 | 0.64 | | | | | | | | | | | | |
| 2015 | 12 | 13 | 45 | 41 | 43 | 0.51 | | | | | | | | | | | | |
| 2015 | 12 | 14 | 47 | 33 | 46 | 0.17 | | | | | | | | | | | | |
| 2015 | 12 | 15 | 46 | 35 | 36 | 0.14 | | | | | | | | | | | | |
| 2015 | 12 | 16 | 44 | 36 | 43 | 0.17 | | | | | | | | | | | | |
| 2015 | 12 | 17 | 44 | 41 | 43 | 0.69 | | | | | | | | | | | | |
| 2015 | 12 | 18 | 53 | 42 | 47 | 0.98 | | | | | | | | | | | | |
| 2015 | 12 | 19 | 48 | 38 | 45 | 0.20 | | | | | | | | | | | | |
| 2015 | 12 | 20 | 47 | 41 | 42 | 0.43 | | | | | | | | | | | | |
| 2015 | 12 | 21 | 51 | 41 | 46 | 0.55 | | | | | | | | | | | | |
| 2015 | 12 | 22 | 46 | 34 | 43 | 0.35 | | | | | | | | | | | | |
| 2015 | 12 | 23 | 43 | 37 | 41 | 0.88 | | | | | | | | | | | | |
| 2015 | 12 | 24 | 42 | 35 | 39 | 0.21 | | | | | | | | | | | | |
| 2015 | 12 | 25 | 44 | 33 | 40 | 0.05 | | | | | | | | | | | | |
| 2015 | 12 | 26 | 41 | 35 | 40 | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 27 | 40 | 35 | 37 | 0.27 | | | | | | | | | | | | |
| 2015 | 12 | 28 | 42 | 36 | 40 | 0.09 | | | | | | | | | | | | |
| 2015 | 12 | 29 | 41 | 38 | 40 | 0.10 | | | | | | | | | | | | |
| 2015 | 12 | 30 | 40 | 30 | 36 | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 31 | 41 | 21 | 38 | 0.00 | | | | | | | | | | | | |
| | | Summary | 47 | 39 | | 15.29 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 01 | 01 | 45 | 23 | 40 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 02 | 42 | 24 | 39 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 03 | 39 | 20 | | 0.06 | | | | 1.0 | | | | | | | | |
| 2016 | 01 | 04 | 36 | 31 | 36 | 0.32 | | | | | | | | | | | | |
| 2016 | 01 | 05 | 40 | 34 | 38 | 0.11 | | | | | | | | | | | | |
| 2016 | 01 | 06 | 45 | 30 | 41 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 07 | 46 | 30 | 46 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 08 | 47 | 34 | 43 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 09 | 49 | 32 | 46 | 0.05 | | | | | | | | | | | | |
| 2016 | 01 | 10 | 51 | 28 | 49 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 11 | 49 | 28 | 44 | 0.09 | | | | | | | | | | | | |
| 2016 | 01 | 12 | 46 | 34 | 44 | 0.30 | | | | | | | | | | | | |
| 2016 | 01 | 13 | 50 | 43 | 49 | 0.92 | | | | | | | | | | | | |
| 2016 | 01 | 14 | 50 | 38 | 46 | 0.17 | | | | | | | | | | | | |
| 2016 | 01 | 15 | 49 | 42 | 48 | 0.10 | | | | | | | | | | | | |
| 2016 | 01 | 16 | 52 | 43 | 50 | 0.39 | | | | | | | | | | | | |
| 2016 | 01 | 17 | 50 | 43 | 49 | 0.41 | | | | | | | | | | | | |
| 2016 | 01 | 18 | 52 | 45 | 51 | 0.05 | | | | | | | | | | | | |
| 2016 | 01 | 19 | 52 | 44 | 46 | 0.49 | | | | | | | | | | | | |
| 2016 | 01 | 20 | 51 | 43 | | 0.25 | | | | | | | | | | | | |
| 2016 | 01 | 21 | 53 | 43 | 51 | 0.55 | | | | | | | | | | | | |
| 2016 | 01 | 22 | 56 | 47 | 51 | 0.34 | | | | | | | | | | | | |
| 2016 | 01 | 23 | 51 | 43 | 48 | 0.15 | | | | | | | | | | | | |
| 2016 | 01 | 24 | 50 | 38 | 50 | 0.03 | | | | | | | | | | | | |
| 2016 | 01 | 25 | 58 | 40 | 57 | 0.00 | | | | | | | | | | | | |
| 2016 | 01 | 26 | 57 | 47 | 52 | T | | | | | | | | | | | | |
| 2016 | 01 | 27 | 56 | 48 | 54 | 0.03 | | | | | | | | | | | | |
| 2016 | 01 | 28 | 55 | 49 | 54 | 0.83 | | | | | | | | | | | | |
| 2016 | 01 | 29 | 54 | 43 | 47 | 0.41 | | | | | | | | | | | | |
| 2016 | 01 | 30 | 47 | 39 | 41 | 0.60 | | | | | | | | | | | | |
| 2016 | 01 | 31 | 45 | 35 | 41 | 0.03 | | | | | | | | | | | | |
| | | Summary | 49 | 37 | | 6.68 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 02 | 01 | 45 | 38 | 43 | 0.13 | | | | | | | | | | | | |
| 2016 | 02 | 02 | 49 | 33 | 48 | 0.06 | | | | | | | | | | | | |
| 2016 | 02 | 03 | 48 | 42 | 46 | 0.10 | | | | | | | | | | | | |
| 2016 | 02 | 04 | 52 | 42 | 52 | 0.96 | | | | | | | | | | | | |
| 2016 | 02 | 05 | 53 | 42 | 53 | 0.08 | | | | | | | | | | | | |
| 2016 | 02 | 06 | 53 | 42 | 50 | 0.12 | | | | | | | | | | | | |
| 2016 | 02 | 07 | 63 | 37 | 61 | 0.09 | | | | | | | | | | | | |
| 2016 | 02 | 08 | 66 | 35 | 63 | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 09 | 67 | 37 | 60 | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 10 | 60 | 40 | 58 | 0.02 | | | | | | | | | | | | |
| 2016 | 02 | 11 | 58 | 47 | 53 | 0.21 | | | | | | | | | | | | |
| 2016 | 02 | 12 | 60 | 49 | 57 | 0.24 | | | | | | | | | | | | |
| 2016 | 02 | 13 | 57 | 44 | 47 | 0.39 | | | | | | | | | | | | |
| 2016 | 02 | 14 | 54 | 47 | 53 | 0.79 | | | | | | | | | | | | |
| 2016 | 02 | 15 | 58 | 52 | 56 | 0.30 | | | | | | | | | | | | |
| 2016 | 02 | 16 | 56 | 49 | 54 | 0.19 | | | | | | | | | | | | |
| 2016 | 02 | 17 | 63 | 46 | 57 | T | | | | | | | | | | | | |
| 2016 | 02 | 18 | 57 | 44 | 46 | 0.36 | | | | | | | | | | | | |
| 2016 | 02 | 19 | 51 | 44 | 47 | 0.36 | | | | | | | | | | | | |
| 2016 | 02 | 20 | 53 | 39 | 52 | 0.22 | | | | | | | | | | | | |
| 2016 | 02 | 21 | 53 | 32 | 49 | 0.26 | | | | | | | | | | | | |
| 2016 | 02 | 22 | 57 | 35 | 52 | 0.10 | | | | | | | | | | | | |
| 2016 | 02 | 23 | 63 | 32 | 60 | T | | | | | | | | | | | | |
| 2016 | 02 | 24 | 62 | 38 | 56 | 0.01 | | | | | | | | | | | | |
| 2016 | 02 | 25 | 67 | 36 | 65 | 0.00 | | | | | | | | | | | | |
| 2016 | 02 | 26 | 65 | 39 | 51 | 0.05 | | | | | | | | | | | | |
| 2016 | 02 | 27 | 57 | 48 | 56 | 0.64 | | | | | | | | | | | | |
| 2016 | 02 | 28 | 58 | 42 | 51 | 0.12 | | | | | | | | | | | | |
| 2016 | 02 | 29 | 52 | 42 | 51 | 0.14 | | | | | | | | | | | | |
| | | Summary | 57 | 41 | | 5.94 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 03 | 01 | 56 | 44 | 54 | 0.53 | | | | | | | | | | | | |
| 2016 | 03 | 02 | 56 | 44 | 52 | 0.29 | | | | | | | | | | | | |
| 2016 | 03 | 03 | 62 | 50 | 61 | 0.19 | | | | | | | | | | | | |
| 2016 | 03 | 04 | 61 | 41 | 53 | 0.01 | | | | | | | | | | | | |
| 2016 | 03 | 05 | 65 | 47 | 50 | 0.09 | | | | | | | | | | | | |
| 2016 | 03 | 06 | 53 | 42 | 52 | 0.69 | | | | | | | | | | | | |
| 2016 | 03 | 07 | 52 | 41 | 50 | 0.39 | | | | | | | | | | | | |
| 2016 | 03 | 08 | 53 | 36 | 43 | 0.12 | | | | | | | | | | | | |
| 2016 | 03 | 09 | 50 | 42 | 50 | 0.26 | | | | | | | | | | | | |
| 2016 | 03 | 10 | 55 | 47 | 55 | 0.56 | | | | | | | | | | | | |
| 2016 | 03 | 11 | 57 | 36 | 53 | 0.05 | | | | | | | | | | | | |
| 2016 | 03 | 12 | 53 | 42 | 45 | 0.34 | | | | | | | | | | | | |
| 2016 | 03 | 13 | 53 | 42 | 49 | 0.62 | | | | | | | | | | | | |
| 2016 | 03 | 14 | | | | | | | | | | | | | | | | |
| 2016 | 03 | 15 | 50 | 39 | 47 | 0.34 | | | | | | | | | | | | |
| 2016 | 03 | 16 | 54 | 41 | 53 | 0.02 | | | | | | | | | | | | |
| 2016 | 03 | 17 | 62 | 32 | 62 | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 18 | 66 | 33 | 66 | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 19 | 70 | 45 | 69 | 0.02 | | | | | | | | | | | | |
| 2016 | 03 | 20 | 69 | 50 | 57 | 0.14 | | | | | | | | | | | | |
| 2016 | 03 | 21 | 57 | 47 | 53 | 0.13 | | | | | | | | | | | | |
| 2016 | 03 | 22 | 58 | 44 | 53 | 0.14 | | | | | | | | | | | | |
| 2016 | 03 | 23 | 54 | 45 | 52 | 0.09 | | | | | | | | | | | | |
| 2016 | 03 | 24 | 52 | 43 | 52 | 0.46 | | | | | | | | | | | | |
| 2016 | 03 | 25 | 53 | 43 | 52 | 0.07 | | | | | | | | | | | | |
| 2016 | 03 | 26 | 61 | 39 | 61 | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 27 | 61 | 43 | 53 | 0.36 | | | | | | | | | | | | |
| 2016 | 03 | 28 | 57 | 35 | 55 | 0.01 | | | | | | | | | | | | |
| 2016 | 03 | 29 | 65 | 34 | 65 | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 30 | 74 | 36 | 74 | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 31 | 79 | 39 | 79 | 0.00 | | | | | | | | | | | | |
| | | Summary | 59 | 41 | | 5.92 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 04 | 01 | 79 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 02 | 72 | 46 | 65 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 03 | 72 | 39 | 72 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 04 | 72 | 47 | 53 | 0.34 | | | | | | | | | | | | |
| 2016 | 04 | 05 | 61 | 43 | 60 | 0.05 | | | | | | | | | | | | |
| 2016 | 04 | 06 | 71 | 40 | 70 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 07 | 88 | 39 | 77 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 08 | 77 | 44 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 09 | 71 | 45 | 63 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 10 | 63 | 48 | 58 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 11 | 59 | 47 | 58 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 12 | 59 | 49 | 52 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 13 | 58 | 44 | 58 | 0.25 | | | | | | | | | | | | |
| 2016 | 04 | 14 | 58 | 44 | 54 | 0.29 | | | | | | | | | | | | |
| 2016 | 04 | 15 | 59 | 41 | 58 | 0.35 | | | | | | | | | | | | |
| 2016 | 04 | 16 | 70 | 37 | 69 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 17 | 85 | 42 | 84 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 18 | 90 | 46 | 89 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 19 | 90 | 47 | 89 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 20 | 89 | 51 | 74 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 21 | 76 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 22 | 71 | 50 | 58 | 0.33 | | | | | | | | | | | | |
| 2016 | 04 | 23 | 62 | 42 | 56 | 0.64 | | | | | | | | | | | | |
| 2016 | 04 | 24 | 58 | 47 | 54 | 0.14 | | | | | | | | | | | | |
| 2016 | 04 | 25 | 60 | 36 | 58 | 0.02 | | | | | | | | | | | | |
| 2016 | 04 | 26 | 60 | 35 | 58 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 27 | 63 | 45 | 58 | 0.03 | | | | | | | | | | | | |
| 2016 | 04 | 28 | 63 | 42 | 59 | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 29 | 60 | 48 | 57 | 0.29 | | | | | | | | | | | | |
| 2016 | 04 | 30 | 70 | 38 | 68 | 0.36 | | | | | | | | | | | | |
| | | Summary | 70 | 44 | | 3.09 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

### Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 05 | 01 | 81 | 42 | 80 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 02 | 87 | 47 | 78 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 03 | 78 | 55 | 65 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 04 | 65 | 51 | 60 | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 05 | 71 | 50 | 70 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 06 | 81 | 46 | 80 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 07 | 80 | 49 | 75 | 0.00 | | | | 7.0s | | | | | | | | |
| 2016 | 05 | 08 | 75 | 50 | 65 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 09 | 70 | 48 | 68 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 10 | 78 | 40 | 77 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 11 | 84 | 44 | 84 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 12 | 85 | 48 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 13 | 82 | 45 | 75 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 14 | 75 | 50 | 55 | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 15 | 56 | 51 | 55 | 0.47 | | | | | | | | | | | | |
| 2016 | 05 | 16 | 58 | 53 | 57 | 0.08 | | | | | | | | | | | | |
| 2016 | 05 | 17 | 74 | 51 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 18 | 72 | 51 | 61 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 19 | 62 | 48 | 54 | 0.33 | | | | | | | | | | | | |
| 2016 | 05 | 20 | 68 | 54 | 65 | 0.08 | | | | | | | | | | | | |
| 2016 | 05 | 21 | 68 | 50 | 56 | 0.08 | | | | | | | | | | | | |
| 2016 | 05 | 22 | 63 | 51 | 58 | 0.19 | | | | | | | | | | | | |
| 2016 | 05 | 23 | 69 | 51 | 68 | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 24 | 70 | 51 | 64 | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 25 | 67 | 50 | 63 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 26 | 64 | 51 | 57 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 27 | 63 | 49 | 60 | 0.11 | | | | | | | | | | | | |
| 2016 | 05 | 28 | 67 | 48 | 66 | 0.02 | | | | | | | | | | | | |
| 2016 | 05 | 29 | 68 | 49 | 66 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 30 | 75 | 42 | 74 | 0.00 | | | | | | | | | | | | |
| 2016 | 05 | 31 | 88 | 45 | 86 | 0.00 | | | | | | | | | | | | |
| | | Summary | 72 | 49 | | 1.36 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 06 | 01 | 88 | 53 | 73 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 02 | 73 | 56 | 68 | 0.21 | | | | | | | | | | | | |
| 2016 | 06 | 03 | 85 | 53 | 85 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 04 | 92 | 62 | 92 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 05 | 92 | 53 | 90 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 06 | 90 | 55 | 85 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 07 | 85 | 51 | 81 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 08 | 81 | 55 | 67 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 09 | 67 | 52 | 60 | 0.02 | | | | | | | | | | | | |
| 2016 | 06 | 10 | 62 | 46 | 55 | 0.18 | | | | | | | | | | | | |
| 2016 | 06 | 11 | 68 | 47 | 65 | 0.05 | | | | | | | | | | | | |
| 2016 | 06 | 12 | 74 | 43 | 73 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 13 | 74 | 48 | 55 | 0.06 | | | | | | | | | | | | |
| 2016 | 06 | 14 | 60 | 47 | 53 | 0.27 | | | | | | | | | | | | |
| 2016 | 06 | 15 | 59 | 47 | 54 | 0.36 | | | | | | | | | | | | |
| 2016 | 06 | 16 | 65 | 45 | 56 | 0.04 | | | | | | | | | | | | |
| 2016 | 06 | 17 | 67 | 45 | 67 | 0.01 | | | | | | | | | | | | |
| 2016 | 06 | 18 | 68 | 49 | 62 | 0.03 | | | | | | | | | | | | |
| 2016 | 06 | 19 | 76 | 43 | 74 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 20 | 77 | 56 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 21 | 74 | 54 | 71 | 0.06 | | | | | | | | | | | | |
| 2016 | 06 | 22 | 76 | 49 | 75 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 23 | 75 | 49 | 63 | 0.30 | | | | | | | | | | | | |
| 2016 | 06 | 24 | 73 | 51 | 65 | 0.18 | | | | | | | | | | | | |
| 2016 | 06 | 25 | 76 | 52 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 26 | 85 | 52 | 85 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 27 | 85 | 58 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 28 | 76 | 55 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 29 | 72 | 55 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 06 | 30 | 75 | 53 | 72 | 0.00 | | | | | | | | | | | | |
| | | Summary | 76 | 51 | | 1.77 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 07 | 01 | 78 | 52 | 77 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 02 | 78 | 59 | 73 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 03 | 74 | 57 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 04 | 71 | 52 | 67 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 05 | 72 | 50 | 70 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 06 | 77 | 51 | 77 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 07 | 77 | 55 | 64 | 0.02 | | | | | | | | | | | | |
| 2016 | 07 | 08 | 70 | 54 | 66 | 0.20 | | | | | | | | | | | | |
| 2016 | 07 | 09 | 70 | 56 | 69 | 0.27 | | | | | | | | | | | | |
| 2016 | 07 | 10 | 74 | 57 | 71 | 0.04 | | | | | | | | | | | | |
| 2016 | 07 | 11 | 74 | 55 | 70 | 0.01 | | | | | | | | | | | | |
| 2016 | 07 | 12 | 75 | 55 | 67 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 13 | 77 | 55 | 75 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 14 | 78 | 50 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 15 | 76 | 48 | 73 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 16 | 73 | 54 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 17 | 72 | 57 | 72 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 18 | 74 | 60 | 69 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 19 | 76 | 57 | 72 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 20 | 83 | 53 | 82 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 21 | 82 | 55 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 22 | 76 | 61 | 69 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 23 | 71 | 58 | 71 | 0.03 | | | | | | | | | | | | |
| 2016 | 07 | 24 | 86 | 51 | 85 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 25 | 87 | 60 | 80 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 26 | 80 | 58 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 27 | 83 | 57 | 82 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 28 | 88 | 58 | 88 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 29 | 90 | 59 | 83 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 30 | 83 | 58 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 07 | 31 | 73 | 55 | 72 | 0.00 | | | | | | | | | | | | |
| | | Summary | 77 | 55 | | 0.57 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 08 | 01 | 73 | 50 | 73 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 02 | 74 | 57 | 70 | 0.05 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 03 | 78 | 56 | 77 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 04 | 87 | 51 | 86 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 05 | 86 | 55 | 76 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 06 | 76 | 51 | 72 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 07 | 72 | 49 | 69 | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 08 | 71 | 54 | 69 | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 09 | 70 | 52 | 68 | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 10 | 80 | 59 | 78 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 11 | 87 | 55 | 86 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 12 | 96 | 55 | 94 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 13 | 94 | 59 | 85 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 14 | 85 | 56 | 78 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 15 | 80 | 57 | 76 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 16 | 82 | 58 | 78 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 17 | 79 | 57 | 77 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 18 | 96 | 55 | 95 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 19 | 100 | 56 | 99 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 20 | 99 | 55 | 88 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 21 | 88 | 58 | 70 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 22 | 73 | 45 | 71 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 23 | 84 | 48 | 82 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 24 | 91 | 50 | 89 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 25 | 95 | 53 | 92 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 26 | 97 | 53 | 94 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 27 | 94 | 61 | 69 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 28 | 81 | 55 | 81 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 29 | 82 | 53 | 79 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 30 | 80 | 52 | 70 | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2016 | 08 | 31 | 72 | 57 | 63 | 0.52 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | 84 | 54 | | 0.80 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 09 | 01 | 66 | 55 | 61 | 0.37 | | | | | | | | | | | | |
| 2016 | 09 | 02 | 70 | 56 | 69 | 0.31 | | | | | | | | | | | | |
| 2016 | 09 | 03 | 71 | 48 | 69 | 0.54 | | | | | | | | | | | | |
| 2016 | 09 | 04 | | | | | | | | | | | | | | | | |
| 2016 | 09 | 05 | | | | | | | | | | | | | | | | |
| 2016 | 09 | 06 | 68 | 48 | 65 | 0.50 | | | | | | | | | | | | |
| 2016 | 09 | 07 | 71 | 57 | 71 | 0.02 | | | | | | | | | | | | |
| 2016 | 09 | 08 | 72 | 58 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 09 | 79 | 46 | 78 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 10 | 81 | 47 | 79 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 11 | 79 | 47 | 67 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 12 | 78 | 43 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 13 | 80 | 41 | 79 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 14 | 79 | 42 | 74 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 15 | 77 | 52 | 76 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 16 | 77 | 52 | 75 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 17 | 75 | 57 | 61 | 0.53 | | | | | | | | | | | | |
| 2016 | 09 | 18 | 71 | 56 | 71 | 0.05 | | | | | | | | | | | | |
| 2016 | 09 | 19 | 71 | 49 | 68 | 0.08 | | | | | | | | | | | | |
| 2016 | 09 | 20 | 70 | 45 | 65 | 0.05 | | | | | | | | | | | | |
| 2016 | 09 | 21 | 71 | 43 | 70 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 22 | 72 | 45 | 66 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 23 | 66 | 46 | 56 | 0.08 | | | | | | | | | | | | |
| 2016 | 09 | 24 | 68 | 46 | 67 | 0.04 | | | | | | | | | | | | |
| 2016 | 09 | 25 | 81 | 47 | 81 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 26 | 84 | 55 | 80 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 27 | 80 | 58 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 28 | 72 | 47 | 71 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 29 | 71 | 41 | 67 | 0.00 | | | | | | | | | | | | |
| 2016 | 09 | 30 | 68 | 43 | 66 | 0.00 | | | | | | | | | | | | |
| | | Summary | 74 | 49 | | 2.57 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 10 | 01 | 66 | 50 | 57 | 0.12 | | | | | | | | | | | | |
| 2016 | 10 | 02 | 61 | 50 | 60 | 0.45 | | | | | | | | | | | | |
| 2016 | 10 | 03 | 61 | 51 | 56 | 0.01 | | | | | | | | | | | | |
| 2016 | 10 | 04 | 60 | 52 | 60 | 0.19 | | | | | | | | | | | | |
| 2016 | 10 | 05 | 61 | 54 | 56 | 0.22 | | | | | | | | | | | | |
| 2016 | 10 | 06 | 60 | 53 | 58 | 0.40 | | | | | | | | | | | | |
| 2016 | 10 | 07 | 62 | 53 | 60 | 0.44 | | | | | | | | | | | | |
| 2016 | 10 | 08 | 65 | 53 | 64 | 0.12 | | | | | | | | | | | | |
| 2016 | 10 | 09 | 64 | 53 | 54 | 0.52 | | | | | | | | | | | | |
| 2016 | 10 | 10 | 60 | 42 | 58 | 0.56 | | | | | | | | | | | | |
| 2016 | 10 | 11 | 66 | 34 | 66 | 0.00 | | | | | | | | | | | | |
| 2016 | 10 | 12 | | | | | | | | | | | | | | | | |
| 2016 | 10 | 13 | 60 | 52 | 58 | 0.56 | | | | | | | | | | | | |
| 2016 | 10 | 14 | 63 | 53 | 57 | 1.21 | | | | | | | | | | | | |
| 2016 | 10 | 15 | 60 | 51 | 58 | 0.79 | | | | | | | | | | | | |
| 2016 | 10 | 16 | 59 | 52 | 54 | 0.61 | | | | | | | | | | | | |
| 2016 | 10 | 17 | 63 | 51 | 58 | 0.63 | | | | | | | | | | | | |
| 2016 | 10 | 18 | 59 | 50 | 56 | 0.33 | | | | | | | | | | | | |
| 2016 | 10 | 19 | 58 | 45 | 57 | 0.04 | | | | | | | | | | | | |
| 2016 | 10 | 20 | 61 | 53 | 60 | 0.59 | | | | | | | | | | | | |
| 2016 | 10 | 21 | 61 | 47 | 59 | 0.00 | | | | | | | | | | | | |
| 2016 | 10 | 22 | 64 | 50 | 62 | 0.02 | | | | | | | | | | | | |
| 2016 | 10 | 23 | 62 | 51 | 61 | 0.12 | | | | | | | | | | | | |
| 2016 | 10 | 24 | 61 | 46 | 53 | 0.06 | | | | | | | | | | | | |
| 2016 | 10 | 25 | 60 | 52 | 59 | 0.03 | | | | | | | | | | | | |
| 2016 | 10 | 26 | 61 | 48 | 61 | 0.35 | | | | | | | | | | | | |
| 2016 | 10 | 27 | 61 | 54 | 55 | 0.06 | | | | | | | | | | | | |
| 2016 | 10 | 28 | 66 | 49 | 66 | 0.01 | | | | | | | | | | | | |
| 2016 | 10 | 29 | 66 | 47 | 62 | 0.02 | | | | | | | | | | | | |
| 2016 | 10 | 30 | 62 | 40 | 58 | 0.12 | | | | | | | | | | | | |
| 2016 | 10 | 31 | 58 | 48 | 58 | 0.33 | | | | | | | | | | | | |
| | | Summary | 62 | 49 | | 8.91 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 11 | 01 | 59 | 50 | 58 | 0.15 | | | | | | | | | | | | |
| 2016 | 11 | 02 | 61 | 51 | 58 | 0.04 | | | | | | | | | | | | |
| 2016 | 11 | 03 | 66 | 41 | 65 | 0.10 | | | | | | | | | | | | |
| 2016 | 11 | 04 | 65 | 44 | 65 | 0.02 | | | | | | | | | | | | |
| 2016 | 11 | 05 | 65 | 54 | 56 | 0.37 | | | | | | | | | | | | |
| 2016 | 11 | 06 | 59 | 49 | 58 | 0.47 | | | | | | | | | | | | |
| 2016 | 11 | 07 | 62 | 49 | 61 | 0.05 | | | | | | | | | | | | |
| 2016 | 11 | 08 | 68 | 41 | 64 | 0.01 | | | | | | | | | | | | |
| 2016 | 11 | 09 | 64 | 47 | 62 | 0.02 | | | | | | | | | | | | |
| 2016 | 11 | 10 | 65 | 48 | 61 | 0.02 | | | | | | | | | | | | |
| 2016 | 11 | 11 | 61 | 49 | 56 | 0.00 | | | | | | | | | | | | |
| 2016 | 11 | 12 | 60 | 48 | 56 | 0.16 | | | | | | | | | | | | |
| 2016 | 11 | 13 | 57 | 43 | 55 | 0.08 | | | | | | | | | | | | |
| 2016 | 11 | 14 | 58 | 52 | 55 | 0.53 | | | | | | | | | | | | |
| 2016 | 11 | 15 | 59 | 48 | 49 | 0.82 | | | | | | | | | | | | |
| 2016 | 11 | 16 | 51 | 41 | 46 | 0.53 | | | | | | | | | | | | |
| 2016 | 11 | 17 | 52 | 43 | 48 | 0.12 | | | | | | | | | | | | |
| 2016 | 11 | 18 | 55 | 35 | 48 | 0.08 | | | | | | | | | | | | |
| 2016 | 11 | 19 | 55 | 41 | 54 | 0.02 | | | | | | | | | | | | |
| 2016 | 11 | 20 | 55 | 47 | 55 | 0.05 | | | | | | | | | | | | |
| 2016 | 11 | 21 | 55 | 45 | 52 | 0.15 | | | | | | | | | | | | |
| 2016 | 11 | 22 | 52 | 41 | 48 | 0.20 | | | | | | | | | | | | |
| 2016 | 11 | 23 | 50 | 44 | 47 | 0.45 | | | | | | | | | | | | |
| 2016 | 11 | 24 | 49 | 46 | 47 | 0.94 | | | | | | | | | | | | |
| 2016 | 11 | 25 | 49 | 44 | 49 | 0.94 | | | | | | | | | | | | |
| 2016 | 11 | 26 | 50 | 38 | | 0.67 | | | | | | | | | | | | |
| 2016 | 11 | 27 | 47 | 42 | 46 | 0.03 | | | | | | | | | | | | |
| 2016 | 11 | 28 | 52 | 42 | 48 | 0.45 | | | | | | | | | | | | |
| 2016 | 11 | 29 | 50 | 40 | 49 | 0.07 | | | | | | | | | | | | |
| 2016 | 11 | 30 | 50 | 42 | 44 | 0.48 | | | | | | | | | | | | |
| | | Summary | 57 | 45 | | 8.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 12 | 01 | 45 | 36 | 45 | 0.10 | | | | | | | | | | | | |
| 2016 | 12 | 02 | 46 | 44 | 44 | 0.15 | | | | | | | | | | | | |
| 2016 | 12 | 03 | 49 | 38 | 47 | 0.19 | | | | | | | | | | | | |
| 2016 | 12 | 04 | 48 | 41 | 43 | 0.84 | | | | | | | | | | | | |
| 2016 | 12 | 05 | 43 | 35 | 37 | 0.40 | | | | | | | | | | | | |
| 2016 | 12 | 06 | 39 | 32 | 37 | 0.12 | | | | | | | | | | | | |
| 2016 | 12 | 07 | 39 | 24 | 35 | 0.05 | | | | | | | | | | | | |
| 2016 | 12 | 08 | 36 | 24 | 31 | 0.25 | | 2.5 | | 3.0 | | | | | | | | |
| 2016 | 12 | 09 | 36 | 31 | 35 | 0.16 | | | | | | | | | | | | |
| 2016 | 12 | 10 | 40 | 34 | 39 | 0.46 | | | | | | | | | | | | |
| 2016 | 12 | 11 | 45 | 38 | 40 | 0.59 | | | | | | | | | | | | |
| 2016 | 12 | 12 | 44 | 36 | 43 | 0.54 | | | | | | | | | | | | |
| 2016 | 12 | 13 | 43 | 31 | 34 | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 14 | 34 | 29 | 32 | 0.01 | | | | | | | | | | | | |
| 2016 | 12 | 15 | 32 | 26 | 32 | 0.22 | | 2.5 | | 3.0 | | | | | | | | |
| 2016 | 12 | 16 | 34 | 28 | 32 | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 17 | 32 | 20 | 32 | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 18 | 35 | 23 | 33 | 0.02 | | | | | | | | | | | | |
| 2016 | 12 | 19 | 41 | 30 | 41 | 0.23 | | | | | | | | | | | | |
| 2016 | 12 | 20 | 51 | 41 | 47 | 0.90 | | | | | | | | | | | | |
| 2016 | 12 | 21 | 47 | 30 | 35 | 0.05 | | | | | | | | | | | | |
| 2016 | 12 | 22 | 39 | 30 | 39 | 0.02 | | | | | | | | | | | | |
| 2016 | 12 | 23 | 45 | 36 | 41 | 0.20 | | | | | | | | | | | | |
| 2016 | 12 | 24 | 41 | 32 | 37 | 0.03 | | | | | | | | | | | | |
| 2016 | 12 | 25 | 43 | 34 | 41 | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 26 | 41 | 32 | 38 | 0.04 | | | | | | | | | | | | |
| 2016 | 12 | 27 | 44 | 35 | 42 | 0.74 | | | | | | | | | | | | |
| 2016 | 12 | 28 | 44 | 35 | 42 | 0.12 | | | | | | | | | | | | |
| 2016 | 12 | 29 | 46 | 33 | 42 | 0.00 | | | | | | | | | | | | |
| 2016 | 12 | 30 | 43 | 34 | 40 | 0.10 | | | | | | | | | | | | |
| 2016 | 12 | 31 | 40 | 28 | 34 | 0.10 | | | | | | | | | | | | |
| | | Summary | 41 | 32 | | 6.63 | | 5.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 01 | 01 | 37 | 32 | 36 | 0.72 | | | | | | | | | | | | |
| 2017 | 01 | 02 | 36 | 31 | 33 | 0.02 | | | | | | | | | | | | |
| 2017 | 01 | 03 | 35 | 20 | 33 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 04 | 38 | 22 | 36 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 05 | 36 | 13 | 32 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 06 | 34 | 15 | 33 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 07 | 33 | 18 | 31 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 08 | 39 | 30 | 37 | 0.16 | | | | | | | | | | | | |
| 2017 | 01 | 09 | 39 | 32 | 37 | 0.20 | | | | | | | | | | | | |
| 2017 | 01 | 10 | 42 | 37 | 39 | 0.04 | | | | | | | | | | | | |
| 2017 | 01 | 11 | 39 | 30 | 30 | 0.72 | | | | 5.0 | | | | | | | | |
| 2017 | 01 | 12 | 32 | 21 | 32 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 13 | 32 | 22 | 28 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 14 | 32 | 16 | 30 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 15 | 32 | 17 | 32 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 16 | 33 | 24 | 31 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 17 | 36 | 28 | 34 | 0.24 | | | | | | | | | | | | |
| 2017 | 01 | 18 | 50 | 33 | 43 | 0.96 | | | | | | | | | | | | |
| 2017 | 01 | 19 | 49 | 39 | 49 | 0.25 | | | | | | | | | | | | |
| 2017 | 01 | 20 | 49 | 32 | 43 | 0.07 | | | | | | | | | | | | |
| 2017 | 01 | 21 | 46 | 36 | 43 | 0.08 | | | | | | | | | | | | |
| 2017 | 01 | 22 | 49 | 36 | 48 | 0.08 | | | | | | | | | | | | |
| 2017 | 01 | 23 | 52 | 29 | 49 | 0.01 | | | | | | | | | | | | |
| 2017 | 01 | 24 | 49 | 26 | 41 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 25 | 46 | 38 | 41 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 26 | 48 | 31 | 46 | 0.01 | | | | | | | | | | | | |
| 2017 | 01 | 27 | 47 | 31 | 46 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 28 | 47 | 33 | 45 | 0.00 | | | | | | | | | | | | |
| 2017 | 01 | 29 | | | | | | | | | | | | | | | | |
| 2017 | 01 | 30 | 47 | 35 | 46 | 0.02 | | | | | | | | | | | | |
| 2017 | 01 | 31 | 48 | 39 | 45 | 0.00 | | | | | | | | | | | | |
| | | Summary | 41 | 28 | | 3.58 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|----|------|--|------|--|------|--|--|--|--|--|--|--|--|
| 2017 | 02 | 01 | 45 | 26 | 42 | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 02 | 46 | 27 | 42 | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 03 | 42 | 31 | 38 | 0.13 | | | | | | | | | | | | |
| 2017 | 02 | 04 | 51 | 34 | 45 | 0.41 | | | | | | | | | | | | |
| 2017 | 02 | 05 | 45 | 32 | 32 | 1.19 | | | | 1.0 | | | | | | | | |
| 2017 | 02 | 06 | 41 | 31 | 38 | 0.84 | | | | | | | | | | | | |
| 2017 | 02 | 07 | 40 | 32 | 40 | 0.05 | | | | | | | | | | | | |
| 2017 | 02 | 08 | 42 | 36 | 41 | 0.61 | | | | | | | | | | | | |
| 2017 | 02 | 09 | 59 | 39 | 53 | 1.15 | | | | | | | | | | | | |
| 2017 | 02 | 10 | 53 | 43 | 44 | 0.14 | | | | | | | | | | | | |
| 2017 | 02 | 11 | 51 | 33 | 50 | 0.12 | | | | | | | | | | | | |
| 2017 | 02 | 12 | 51 | 30 | 50 | 0.03 | | | | | | | | | | | | |
| 2017 | 02 | 13 | 59 | 29 | 59 | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 14 | 59 | 29 | 51 | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 15 | 51 | 41 | 50 | 0.62 | | | | | | | | | | | | |
| 2017 | 02 | 16 | 54 | 48 | 49 | 0.87 | | | | | | | | | | | | |
| 2017 | 02 | 17 | 55 | 42 | 53 | 0.05 | | | | | | | | | | | | |
| 2017 | 02 | 18 | 53 | 43 | 47 | 0.20 | | | | | | | | | | | | |
| 2017 | 02 | 19 | 47 | 42 | 45 | 0.51 | | | | | | | | | | | | |
| 2017 | 02 | 20 | 48 | 42 | 47 | 0.37 | | | | | | | | | | | | |
| 2017 | 02 | 21 | 52 | 41 | 49 | 0.13 | | | | | | | | | | | | |
| 2017 | 02 | 22 | 49 | 33 | 43 | 0.08 | | | | | | | | | | | | |
| 2017 | 02 | 23 | 47 | 31 | 45 | 0.04 | | | | | | | | | | | | |
| 2017 | 02 | 24 | 45 | 28 | 42 | 0.05 | | | | | | | | | | | | |
| 2017 | 02 | 25 | 49 | 29 | 48 | 0.00 | | | | | | | | | | | | |
| 2017 | 02 | 26 | 48 | 37 | 41 | 0.14 | | | | | | | | | | | | |
| 2017 | 02 | 27 | 42 | 35 | 41 | 0.16 | | | | | | | | | | | | |
| 2017 | 02 | 28 | 49 | 32 | 42 | 0.22 | | | | | | | | | | | | |
| | | Summary | 49 | 35 | | 8.11 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 03 | 01 | 53 | 42 | 51 | 0.11 | | | | | | | | | | | | |
| 2017 | 03 | 02 | 51 | 41 | 47 | 0.04 | | | | | | | | | | | | |
| 2017 | 03 | 03 | 51 | 42 | 46 | 0.22 | | | | | | | | | | | | |
| 2017 | 03 | 04 | 48 | 33 | 40 | 0.43 | | | | | | | | | | | | |
| 2017 | 03 | 05 | 46 | 36 | 42 | 0.07 | | | | | | | | | | | | |
| 2017 | 03 | 06 | 44 | 33 | 44 | 0.68 | | | | | | | | | | | | |
| 2017 | 03 | 07 | 45 | 37 | 45 | 0.41 | | | | | | | | | | | | |
| 2017 | 03 | 08 | 47 | 40 | 43 | 0.22 | | | | | | | | | | | | |
| 2017 | 03 | 09 | 53 | 41 | 53 | 0.77 | | | | | | | | | | | | |
| 2017 | 03 | 10 | 56 | 45 | 53 | 0.35 | | | | | | | | | | | | |
| 2017 | 03 | 11 | 56 | 38 | 56 | 0.26 | | | | | | | | | | | | |
| 2017 | 03 | 12 | 59 | 44 | 48 | 0.02 | | | | | | | | | | | | |
| 2017 | 03 | 13 | 54 | 48 | 53 | 0.68 | | | | | | | | | | | | |
| 2017 | 03 | 14 | 60 | 50 | 57 | 0.44 | | | | | | | | | | | | |
| 2017 | 03 | 15 | 57 | 46 | 55 | 1.36 | | | | | | | | | | | | |
| 2017 | 03 | 16 | 57 | 33 | 55 | 0.00 | | | | | | | | | | | | |
| 2017 | 03 | 17 | 55 | 35 | 47 | 0.33 | | | | | | | | | | | | |
| 2017 | 03 | 18 | 54 | 46 | 48 | 0.46 | | | | | | | | | | | | |
| 2017 | 03 | 19 | 55 | 31 | 54 | 0.01 | | | | | | | | | | | | |
| 2017 | 03 | 20 | 54 | 37 | 51 | 0.02 | | | | | | | | | | | | |
| 2017 | 03 | 21 | 59 | 43 | 58 | 0.16 | | | | | | | | | | | | |
| 2017 | 03 | 22 | 59 | 46 | 52 | 0.17 | | | | | | | | | | | | |
| 2017 | 03 | 23 | 55 | 43 | 55 | 0.03 | | | | | | | | | | | | |
| 2017 | 03 | 24 | 55 | 44 | 51 | 0.31 | | | | | | | | | | | | |
| 2017 | 03 | 25 | 52 | 43 | 49 | 0.12 | | | | | | | | | | | | |
| 2017 | 03 | 26 | 49 | 42 | 49 | 0.22 | | | | | | | | | | | | |
| 2017 | 03 | 27 | 54 | 45 | 48 | 0.20 | | | | | | | | | | | | |
| 2017 | 03 | 28 | 55 | 45 | 54 | 0.10 | | | | | | | | | | | | |
| 2017 | 03 | 29 | 59 | 45 | 56 | 0.40 | | | | | | | | | | | | |
| 2017 | 03 | 30 | 56 | 42 | 54 | 0.05 | | | | | | | | | | | | |
| 2017 | 03 | 31 | 59 | 41 | 59 | 0.00 | | | | | | | | | | | | |
| | | Summary | 54 | 41 | | 8.64 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time - Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time - Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 04 | 01 | 59 | 48 | 57 | 0.04 | | | | | | | | | | | | |
| 2017 | 04 | 02 | 58 | 38 | 54 | 0.01 | | | | | | | | | | | | |
| 2017 | 04 | 03 | 59 | 33 | 58 | T | | | | | | | | | | | | |
| 2017 | 04 | 04 | 58 | 42 | 55 | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 05 | 55 | 47 | 52 | 0.28 | | | | | | | | | | | | |
| 2017 | 04 | 06 | 59 | 45 | 59 | 0.21 | | | | | | | | | | | | |
| 2017 | 04 | 07 | 59 | 49 | 51 | 0.47 | | | | | | | | | | | | |
| 2017 | 04 | 08 | 54 | 41 | 50 | 0.22 | | | | | | | | | | | | |
| 2017 | 04 | 09 | 56 | 39 | 55 | 0.05 | | | | | | | | | | | | |
| 2017 | 04 | 10 | 56 | 41 | 52 | 0.14 | | | | | | | | | | | | |
| 2017 | 04 | 11 | 61 | 35 | 61 | 0.02 | | | | | | | | | | | | |
| 2017 | 04 | 12 | 61 | 46 | 52 | 0.49 | | | | | | | | | | | | |
| 2017 | 04 | 13 | 56 | 44 | 52 | 0.43 | | | | | | | | | | | | |
| 2017 | 04 | 14 | 55 | 42 | 49 | 0.21 | | | | | | | | | | | | |
| 2017 | 04 | 15 | 60 | 38 | 58 | 0.11 | | | | | | | | | | | | |
| 2017 | 04 | 16 | 67 | 38 | 67 | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 17 | 67 | 42 | 56 | 0.12 | | | | | | | | | | | | |
| 2017 | 04 | 18 | 62 | 49 | 60 | 0.15 | | | | | | | | | | | | |
| 2017 | 04 | 19 | 62 | 43 | 55 | 0.13 | | | | | | | | | | | | |
| 2017 | 04 | 20 | 56 | 46 | 55 | 0.48 | | | | | | | | | | | | |
| 2017 | 04 | 21 | 71 | 38 | 71 | 0.03 | | | | | | | | | | | | |
| 2017 | 04 | 22 | 71 | 43 | 60 | 0.33 | | | | | | | | | | | | |
| 2017 | 04 | 23 | 60 | 44 | 53 | 0.12 | | | | | | | | | | | | |
| 2017 | 04 | 24 | 54 | 44 | 51 | 0.80 | | | | | | | | | | | | |
| 2017 | 04 | 25 | 53 | 43 | 51 | 0.28 | | | | | | | | | | | | |
| 2017 | 04 | 26 | 59 | 48 | 55 | 0.07 | | | | | | | | | | | | |
| 2017 | 04 | 27 | 56 | 39 | 53 | 0.22 | | | | | | | | | | | | |
| 2017 | 04 | 28 | 59 | 38 | 55 | 0.02 | | | | | | | | | | | | |
| 2017 | 04 | 29 | 61 | 37 | 61 | 0.00 | | | | | | | | | | | | |
| 2017 | 04 | 30 | 61 | 37 | 56 | 0.38 | | | | | | | | | | | | |
| | | Summary | 60 | 42 | | 5.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 05 | 01 | 57 | 38 | 52 | 0.03 | | | | | | | | | | | | |
| 2017 | 05 | 02 | 61 | 48 | 59 | 0.05 | | | | | | | | | | | | |
| 2017 | 05 | 03 | 82 | 56 | 81 | 0.10 | | | | | | | | | | | | |
| 2017 | 05 | 04 | 81 | 54 | 64 | 0.04 | | | | | | | | | | | | |
| 2017 | 05 | 05 | 64 | 53 | 57 | 0.25 | | | | | | | | | | | | |
| 2017 | 05 | 06 | 60 | 37 | 58 | 0.05 | | | | | | | | | | | | |
| 2017 | 05 | 07 | 65 | 37 | 64 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 08 | 70 | 40 | 70 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 09 | 74 | 42 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 10 | 73 | 45 | 70 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 11 | 70 | 51 | 55 | 0.34 | | | | | | | | | | | | |
| 2017 | 05 | 12 | 58 | 45 | 52 | 0.04 | | | | | | | | | | | | |
| 2017 | 05 | 13 | 54 | 46 | 51 | 0.10 | | | | | | | | | | | | |
| 2017 | 05 | 14 | 59 | 47 | 48 | 0.21 | | | | | | | | | | | | |
| 2017 | 05 | 15 | 53 | 42 | 51 | 0.21 | | | | | | | | | | | | |
| 2017 | 05 | 16 | 53 | 44 | 47 | 0.91 | | | | | | | | | | | | |
| 2017 | 05 | 17 | 58 | 44 | 56 | 0.04 | | | | | | | | | | | | |
| 2017 | 05 | 18 | 70 | 40 | 69 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 19 | 73 | 51 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 20 | 74 | 53 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 21 | 83 | 50 | 82 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 22 | 88 | 53 | 88 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 23 | 88 | 55 | 70 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 24 | 70 | 49 | 60 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 25 | 73 | 43 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 26 | 84 | 46 | 83 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 27 | 84 | 48 | 82 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 28 | 82 | 53 | 72 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 29 | 72 | 52 | 68 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 30 | 68 | 52 | 59 | 0.00 | | | | | | | | | | | | |
| 2017 | 05 | 31 | 72 | 50 | 70 | 0.00 | | | | | | | | | | | | |
| | | Summary | 70 | 47 | | 2.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 06 | 01 | 70 | 54 | 61 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 02 | 75 | 53 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 03 | 73 | 55 | 66 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 04 | 69 | 47 | 66 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 05 | 77 | 40 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 06 | 84 | 47 | 78 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 07 | 78 | 47 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 08 | 71 | 47 | 59 | 0.21 | | | | | | | | | | | | |
| 2017 | 06 | 09 | 62 | 50 | 58 | 0.15 | | | | | | | | | | | | |
| 2017 | 06 | 10 | 64 | 47 | 60 | 0.08 | | | | | | | | | | | | |
| 2017 | 06 | 11 | 70 | 47 | 66 | 0.08 | | | | | | | | | | | | |
| 2017 | 06 | 12 | 67 | 48 | 58 | 0.01 | | | | | | | | | | | | |
| 2017 | 06 | 13 | 63 | 51 | 62 | 0.07 | | | | | | | | | | | | |
| 2017 | 06 | 14 | 64 | 43 | 63 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 15 | 63 | 52 | 60 | 0.30 | | | | | | | | | | | | |
| 2017 | 06 | 16 | 61 | 55 | 58 | 0.35 | | | | | | | | | | | | |
| 2017 | 06 | 17 | 69 | 52 | 68 | 0.03 | | | | | | | | | | | | |
| 2017 | 06 | 18 | 75 | 54 | 74 | 0.11 | | | | | | | | | | | | |
| 2017 | 06 | 19 | 83 | 59 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 20 | 81 | 59 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 21 | 74 | 55 | 74 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 22 | 80 | 47 | 80 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 23 | 86 | 48 | 86 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 24 | 95 | 54 | 95 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 25 | 95 | 55 | 88 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 26 | 88 | 54 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 27 | 75 | 55 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 28 | 75 | 55 | 66 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 29 | 79 | 55 | 79 | 0.00 | | | | | | | | | | | | |
| 2017 | 06 | 30 | 56 | 55 | 71 | 0.00 | | | | | | | | | | | | |
| | Summary | | 75 | 51 | | 1.39 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

## Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 07 | 01 | 74 | 55 | 72 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 02 | 79 | 52 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 03 | 78 | 56 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 04 | 83 | 50 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 05 | 89 | 50 | 86 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 06 | 86 | 53 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 07 | 81 | 53 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 08 | 84 | 46 | 83 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 09 | 83 | 47 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 10 | 77 | 52 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 11 | 76 | 46 | 74 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 12 | 79 | 49 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 13 | 77 | 55 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 14 | 84 | 48 | 82 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 15 | 82 | 49 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 16 | 74 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 17 | 79 | 47 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 18 | 82 | 47 | 78 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 19 | | | | | | | | | | | | | | | | |
| 2017 | 07 | 20 | 70 | 50 | 69 | 0.05 | | | | | | | | | | | | |
| 2017 | 07 | 21 | 81 | 49 | | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 22 | 88 | 56 | 85 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 23 | 85 | 57 | 79 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 24 | 87 | 54 | 85 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 25 | 86 | 56 | 83 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 26 | 85 | 57 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 27 | 78 | 58 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 28 | 77 | 48 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 29 | 83 | 50 | 82 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 30 | 84 | 56 | 84 | 0.00 | | | | | | | | | | | | |
| 2017 | 07 | 31 | 90 | 54 | 88 | 0.00 | | | | | | | | | | | | |
| | | Summary | 81 | 52 | | 0.05 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 08 | 01 | 95 | 52 | 94 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 02 | 98 | 57 | 98 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 03 | 101 | 60 | 100 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 04 | 100 | 59 | 84 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 05 | 85 | 59 | 82 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 06 | 85 | 58 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 07 | 82 | 60 | 78 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 08 | 82 | 60 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 09 | 82 | 59 | 80 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 10 | 81 | 57 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 11 | 78 | 59 | 74 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 12 | 79 | 58 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 13 | 77 | 60 | 73 | 0.19 | | | | | | | | | | | | |
| 2017 | 08 | 14 | 75 | 47 | 73 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 15 | 81 | 49 | 81 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 16 | 81 | 51 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 17 | 76 | 58 | 65 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 18 | 77 | 50 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 19 | 78 | 52 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 20 | 77 | 49 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 21 | 87 | 53 | 86 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 22 | 87 | 54 | 78 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 23 | 79 | 58 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 24 | 76 | 48 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 25 | 80 | 51 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 26 | 88 | 49 | 88 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 27 | 94 | 54 | 93 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 28 | 99 | 54 | 99 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 29 | 99 | 59 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 30 | 79 | 53 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 08 | 31 | 80 | 60 | 79 | 0.00 | | | | | | | | | | | | |
| | | Summary | 84 | 55 | | 0.19 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 09 | 01 | 89 | 51 | 89 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 02 | 96 | 51 | 95 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 03 | 95 | 55 | 95 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 04 | 95 | 55 | 92 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 05 | 92 | 61 | 88 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 06 | 88 | 57 | 79 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 07 | 80 | 60 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 08 | 75 | 60 | 69 | T | | | | | | | | | | | | |
| 2017 | 09 | 09 | 75 | 57 | 68 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 10 | 78 | 55 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 11 | 89 | 48 | 89 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 12 | 89 | 54 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 13 | 77 | 42 | 70 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 14 | 76 | 50 | 75 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 15 | 80 | 40 | 78 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 16 | 79 | 46 | 76 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 17 | 76 | 50 | 60 | 0.05 | | | | | | | | | | | | |
| 2017 | 09 | 18 | 61 | 48 | 58 | 0.24 | | | | | | | | | | | | |
| 2017 | 09 | 19 | 66 | 51 | 65 | 0.68 | | | | | | | | | | | | |
| 2017 | 09 | 20 | 65 | 48 | 58 | 1.36 | | | | | | | | | | | | |
| 2017 | 09 | 21 | 62 | 45 | 61 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 22 | 69 | 45 | 66 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 23 | 70 | 48 | 68 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 24 | 73 | 45 | 72 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 25 | 74 | 53 | 65 | 0.01 | | | | | | | | | | | | |
| 2017 | 09 | 26 | 78 | 52 | 77 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 27 | 86 | 50 | 85 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 28 | 86 | 47 | 86 | 0.00 | | | | | | | | | | | | |
| 2017 | 09 | 29 | 86 | 54 | 68 | 0.17 | | | | | | | | | | | | |
| 2017 | 09 | 30 | 68 | 46 | 65 | 0.05 | | | | | | | | | | | | |
| | Summary | | 79 | 51 | | 2.56 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate that a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2017 | 10 | 01 | 65 | 49 | 64 | 0.16 | | | | | | | | | | | | |
| 2017 | 10 | 02 | 65 | 47 | 62 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 03 | 69 | 43 | 69 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 04 | 72 | 36 | 71 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 05 | 74 | 36 | 74 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 06 | 74 | 37 | 63 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 07 | 64 | 46 | 62 | 0.05 | | | | | | | | | | | | |
| 2017 | 10 | 08 | 64 | 44 | 63 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 09 | 66 | 38 | 64 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 10 | 65 | 38 | 55 | 0.05 | | | | | | | | | | | | |
| 2017 | 10 | 11 | 59 | 37 | 52 | 0.18 | | | | | | | | | | | | |
| 2017 | 10 | 12 | 56 | 46 | 55 | 0.60 | | | | | | | | | | | | |
| 2017 | 10 | 13 | 59 | 39 | 57 | 0.07 | | | | | | | | | | | | |
| 2017 | 10 | 14 | 60 | 31 | 60 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 15 | 67 | 35 | 67 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 16 | 67 | 40 | 63 | 0.01 | | | | | | | | | | | | |
| 2017 | 10 | 17 | 63 | 42 | 56 | 0.13 | | | | | | | | | | | | |
| 2017 | 10 | 18 | 62 | 44 | 62 | 0.06 | | | | | | | | | | | | |
| 2017 | 10 | 19 | 62 | 53 | 55 | 1.34 | | | | | | | | | | | | |
| 2017 | 10 | 20 | 55 | 44 | 54 | 0.46 | | | | | | | | | | | | |
| 2017 | 10 | 21 | 54 | 45 | 54 | 0.83 | | | | | | | | | | | | |
| 2017 | 10 | 22 | 63 | 47 | 55 | 2.30 | | | | | | | | | | | | |
| 2017 | 10 | 23 | 66 | 44 | 66 | 0.15 | | | | | | | | | | | | |
| 2017 | 10 | 24 | 67 | 41 | 66 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 25 | 66 | 40 | 58 | 0.03 | | | | | | | | | | | | |
| 2017 | 10 | 26 | 60 | 49 | 60 | 0.05 | | | | | | | | | | | | |
| 2017 | 10 | 27 | 68 | 40 | 68 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 28 | 72 | 41 | 68 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 29 | 68 | 50 | 54 | 0.00 | | | | | | | | | | | | |
| 2017 | 10 | 30 | 63 | 40 | 63 | 0.01 | | | | | | | | | | | | |
| 2017 | 10 | 31 | 63 | 31 | 61 | 0.00 | | | | | | | | | | | | |
| | | Summary | 64 | 42 | | 6.48 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 11 | 01 | 61 | 47 | 52 | 0.09 | | | | | | | | | | | | |
| 2017 | 11 | 02 | 54 | 45 | 48 | 0.30 | | | | | | | | | | | | |
| 2017 | 11 | 03 | 49 | 39 | 48 | 0.12 | | | | | | | | | | | | |
| 2017 | 11 | 04 | 48 | 37 | 44 | 0.31 | | | | | | | | | | | | |
| 2017 | 11 | 05 | 47 | 37 | 40 | 0.72 | | | | | | | | | | | | |
| 2017 | 11 | 06 | 49 | 37 | 47 | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 07 | 49 | 29 | 48 | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 08 | 48 | 36 | 46 | 0.16 | | | | | | | | | | | | |
| 2017 | 11 | 09 | 52 | 41 | 51 | 0.21 | | | | | | | | | | | | |
| 2017 | 11 | 10 | 52 | 41 | 48 | 0.29 | | | | | | | | | | | | |
| 2017 | 11 | 11 | 55 | 47 | 53 | 0.02 | | | | | | | | | | | | |
| 2017 | 11 | 12 | 56 | 48 | 55 | 0.05 | | | | | | | | | | | | |
| 2017 | 11 | 13 | 55 | 47 | 49 | 0.71 | | | | | | | | | | | | |
| 2017 | 11 | 14 | 55 | 44 | 53 | 0.30 | | | | | | | | | | | | |
| 2017 | 11 | 15 | 53 | 44 | 46 | 0.53 | | | | | | | | | | | | |
| 2017 | 11 | 16 | 52 | 42 | 44 | 0.35 | | | | | | | | | | | | |
| 2017 | 11 | 17 | 50 | 39 | 46 | 0.29 | | | | | | | | | | | | |
| 2017 | 11 | 18 | 52 | 40 | 49 | 0.02 | | | | | | | | | | | | |
| 2017 | 11 | 19 | 49 | 35 | 47 | 0.00 | | | | | | | | | | | | |
| 2017 | 11 | 20 | 54 | 45 | 48 | 0.60 | | | | | | | | | | | | |
| 2017 | 11 | 21 | 57 | 36 | 56 | 0.53 | | | | | | | | | | | | |
| 2017 | 11 | 22 | 64 | 52 | 62 | 0.12 | | | | | | | | | | | | |
| 2017 | 11 | 23 | 63 | 53 | 53 | 0.90 | | | | | | | | | | | | |
| 2017 | 11 | 24 | 54 | 41 | 52 | 0.05 | | | | | | | | | | | | |
| 2017 | 11 | 25 | 52 | 41 | 46 | 0.08 | | | | | | | | | | | | |
| 2017 | 11 | 26 | 53 | 43 | 47 | 0.48 | | | | | | | | | | | | |
| 2017 | 11 | 27 | 49 | 36 | 47 | 0.14 | | | | | | | | | | | | |
| 2017 | 11 | 28 | 47 | 43 | 44 | 0.58 | | | | | | | | | | | | |
| 2017 | 11 | 29 | 49 | 38 | 47 | 0.09 | | | | | | | | | | | | |
| 2017 | 11 | 30 | 47 | 37 | 44 | 0.11 | | | | | | | | | | | | |
| | | Summary | 53 | 41 | | 8.15 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2017 | 12 | 01 | 48 | 42 | 47 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 02 | 47 | 43 | 43 | 0.51 | | | | | | | | | | | | |
| 2017 | 12 | 03 | 48 | 35 | 46 | 0.15 | | | | | | | | | | | | |
| 2017 | 12 | 04 | 46 | 36 | 39 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 05 | 44 | 35 | 42 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 06 | 50 | 31 | 47 | T | | | | | | | | | | | | |
| 2017 | 12 | 07 | 52 | 24 | 44 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 08 | 54 | 24 | 54 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 09 | 54 | 25 | 47 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 10 | 47 | 24 | 40 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 11 | 49 | 22 | 42 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 12 | 43 | 24 | 41 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 13 | 50 | 26 | 48 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 14 | 50 | 26 | 39 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 15 | 39 | 29 | 39 | 0.00 | | | | | | | | | | | | |
| 2017 | 12 | 16 | 44 | 35 | 43 | 0.11 | | | | | | | | | | | | |
| 2017 | 12 | 17 | 46 | 40 | 45 | 0.05 | | | | | | | | | | | | |
| 2017 | 12 | 18 | 48 | 45 | 45 | 0.27 | | | | | | | | | | | | |
| 2017 | 12 | 19 | 51 | 43 | 43 | 1.11 | | | | | | | | | | | | |
| 2017 | 12 | 20 | 45 | 37 | 42 | 0.18 | | | | | | | | | | | | |
| 2017 | 12 | 21 | 42 | 24 | 34 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 22 | 38 | 33 | 37 | 0.16 | | | | | | | | | | | | |
| 2017 | 12 | 23 | 38 | 33 | 33 | 0.16 | | | | | | | | | | | | |
| 2017 | 12 | 24 | 34 | 26 | 32 | 0.18 | | 1.0 | | | | | | | | | | |
| 2017 | 12 | 25 | | | | | | | | | | | | | | | | |
| 2017 | 12 | 26 | 36 | 31 | 35 | 0.28 | | | | | | | | | | | | |
| 2017 | 12 | 27 | 41 | 33 | 39 | 0.01 | | | | | | | | | | | | |
| 2017 | 12 | 28 | 44 | 39 | 44 | 0.41 | | | | | | | | | | | | |
| 2017 | 12 | 29 | 53 | 44 | 53 | 2.22 | | | | | | | | | | | | |
| 2017 | 12 | 30 | 54 | 41 | 46 | 0.22 | | | | | | | | | | | | |
| 2017 | 12 | 31 | 46 | 33 | 39 | 0.01 | | | | | | | | | | | | |
| | | Summary | 46 | 33 | | 6.08 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 01 | 01 | 43 | 30 | 35 | 0.01 | | | | | | | | | | | | |
| 2018 | 01 | 02 | 44 | 31 | 41 | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 03 | 46 | 31 | 45 | T | | | | | | | | | | | | |
| 2018 | 01 | 04 | 49 | 34 | 46 | 0.01 | | | | | | | | | | | | |
| 2018 | 01 | 05 | 48 | 40 | 45 | 0.43 | | | | | | | | | | | | |
| 2018 | 01 | 06 | 46 | 36 | 45 | 0.12 | | | | | | | | | | | | |
| 2018 | 01 | 07 | 45 | 39 | 44 | 0.34 | | | | | | | | | | | | |
| 2018 | 01 | 08 | 45 | 40 | 43 | 0.56 | | | | | | | | | | | | |
| 2018 | 01 | 09 | 48 | 42 | 45 | 0.45 | | | | | | | | | | | | |
| 2018 | 01 | 10 | 46 | 36 | 44 | 0.08 | | | | | | | | | | | | |
| 2018 | 01 | 11 | 56 | 44 | 51 | 0.85 | | | | | | | | | | | | |
| 2018 | 01 | 12 | 52 | 49 | 51 | 0.14 | | | | | | | | | | | | |
| 2018 | 01 | 13 | 61 | 47 | 58 | 0.05 | | | | | | | | | | | | |
| 2018 | 01 | 14 | 63 | 44 | 60 | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 15 | 60 | 37 | 57 | 0.00 | | | | | | | | | | | | |
| 2018 | 01 | 16 | 57 | 44 | 53 | 0.14 | | | | | | | | | | | | |
| 2018 | 01 | 17 | 55 | 41 | 51 | 0.07 | | | | | | | | | | | | |
| 2018 | 01 | 18 | 52 | 41 | 46 | 0.15 | | | | | | | | | | | | |
| 2018 | 01 | 19 | 47 | 42 | 46 | 0.08 | | | | | | | | | | | | |
| 2018 | 01 | 20 | 49 | 41 | 47 | 0.06 | | | | | | | | | | | | |
| 2018 | 01 | 21 | 49 | 41 | 47 | 0.35 | | | | | | | | | | | | |
| 2018 | 01 | 22 | 49 | 41 | 45 | 0.44 | | | | | | | | | | | | |
| 2018 | 01 | 23 | 47 | 39 | 47 | 0.55 | | | | | | | | | | | | |
| 2018 | 01 | 24 | 47 | 40 | 46 | 0.33 | | | | | | | | | | | | |
| 2018 | 01 | 25 | 51 | 38 | 44 | 0.28 | | | | | | | | | | | | |
| 2018 | 01 | 26 | 45 | 37 | 44 | 0.19 | | | | | | | | | | | | |
| 2018 | 01 | 27 | 52 | 41 | 48 | 0.19 | | | | | | | | | | | | |
| 2018 | 01 | 28 | 58 | 45 | 57 | 0.07 | | | | | | | | | | | | |
| 2018 | 01 | 29 | 57 | 48 | 50 | 0.21 | | | | | | | | | | | | |
| 2018 | 01 | 30 | 50 | 40 | 46 | 0.78 | | | | | | | | | | | | |
| 2018 | 01 | 31 | 46 | 39 | 44 | 0.07 | | | | | | | | | | | | |
| | | Summary | 50 | 40 | | 7.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 02 | 01 | 46 | 41 | 44 | 0.20 | | | | | | | | | | | | |
| 2018 | 02 | 02 | 54 | 44 | 53 | 0.47 | | | | | | | | | | | | |
| 2018 | 02 | 03 | 53 | 47 | 52 | 0.05 | | | | | | | | | | | | |
| 2018 | 02 | 04 | 55 | 48 | 54 | 0.14 | | | | | | | | | | | | |
| 2018 | 02 | 05 | 54 | 45 | 51 | 0.03 | | | | | | | | | | | | |
| 2018 | 02 | 06 | 51 | 43 | 51 | 0.01 | | | | | | | | | | | | |
| 2018 | 02 | 07 | 59 | 40 | 58 | 0.02 | | | | | | | | | | | | |
| 2018 | 02 | 08 | 58 | 37 | 48 | 0.07 | | | | | | | | | | | | |
| 2018 | 02 | 09 | 50 | 36 | 47 | 0.02 | | | | | | | | | | | | |
| 2018 | 02 | 10 | 48 | 33 | 47 | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 11 | 48 | 34 | 46 | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 12 | 48 | 27 | 47 | 0.00 | | | | | | | | | | | | |
| 2018 | 02 | 13 | 52 | 22 | 50 | T | | | | | | | | | | | | |
| 2018 | 02 | 14 | 51 | 35 | 46 | 0.43 | | | | | | | | | | | | |
| 2018 | 02 | 15 | 48 | 32 | 46 | 0.11 | | | | | | | | | | | | |
| 2018 | 02 | 16 | 48 | 41 | 48 | 0.17 | | | | | | | | | | | | |
| 2018 | 02 | 17 | 53 | 45 | 47 | 0.65 | | | | | | | | | | | | |
| 2018 | 02 | 18 | 47 | 33 | 35 | 0.66 | | | | | | | | | | | | |
| 2018 | 02 | 19 | 40 | 29 | 37 | 0.01 | | | | | | | | | | | | |
| 2018 | 02 | 20 | 38 | 28 | 34 | 0.03 | | | | | | | | | | | | |
| 2018 | 02 | 21 | 36 | 23 | 35 | 0.23 | | | | 3.0 | | | | | | | | |
| 2018 | 02 | 22 | 39 | 30 | 38 | 0.10 | | | | | | | | | | | | |
| 2018 | 02 | 23 | 38 | 20 | 34 | 0.05 | | | | | | | | | | | | |
| 2018 | 02 | 24 | 48 | 20 | 45 | 0.30 | | | | | | | | | | | | |
| 2018 | 02 | 25 | 46 | 36 | 38 | 0.65 | | | | | | | | | | | | |
| 2018 | 02 | 26 | 44 | 30 | 43 | 0.02 | | | | | | | | | | | | |
| 2018 | 02 | 27 | 43 | 31 | 41 | 0.13 | | | | | | | | | | | | |
| 2018 | 02 | 28 | 44 | 38 | 44 | 0.08 | | | | | | | | | | | | |
| | | Summary | 48 | 35 | | 4.63 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 03 | 01 | 48 | 35 | 45 | 0.13 | | | | | | | | | | | | |
| 2018 | 03 | 02 | 48 | 37 | 46 | 0.02 | | | | | | | | | | | | |
| 2018 | 03 | 03 | 53 | 30 | 52 | 0.03 | | | | | | | | | | | | |
| 2018 | 03 | 04 | 52 | 28 | 46 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 05 | 50 | 36 | 49 | 0.04 | | | | | | | | | | | | |
| 2018 | 03 | 06 | 56 | 29 | 56 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 07 | 56 | 38 | 52 | 0.01 | | | | | | | | | | | | |
| 2018 | 03 | 08 | 54 | 38 | 53 | 0.28 | | | | | | | | | | | | |
| 2018 | 03 | 09 | 54 | 37 | 51 | 0.13 | | | | | | | | | | | | |
| 2018 | 03 | 10 | 64 | 32 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 11 | 69 | 36 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 12 | 72 | 34 | 70 | T | | | | | | | | | | | | |
| 2018 | 03 | 13 | 70 | 44 | 49 | 0.45 | | | | | | | | | | | | |
| 2018 | 03 | 14 | 52 | 43 | 50 | 0.05 | | | | | | | | | | | | |
| 2018 | 03 | 15 | 55 | 30 | 54 | 0.01 | | | | | | | | | | | | |
| 2018 | 03 | 16 | 54 | 38 | 51 | 0.23 | | | | | | | | | | | | |
| 2018 | 03 | 17 | 53 | 37 | 51 | 0.02 | | | | | | | | | | | | |
| 2018 | 03 | 18 | 52 | 39 | 47 | 0.16 | | | | | | | | | | | | |
| 2018 | 03 | 19 | 58 | 38 | 56 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 20 | 60 | 31 | 60 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 21 | 60 | 32 | 52 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 22 | 52 | 43 | 48 | 0.71 | | | | | | | | | | | | |
| 2018 | 03 | 23 | 50 | 36 | 43 | 0.17 | | | | | | | | | | | | |
| 2018 | 03 | 24 | 43 | 36 | 38 | 0.33 | | | | | | | | | | | | |
| 2018 | 03 | 25 | 52 | 37 | 49 | 0.13 | | | | | | | | | | | | |
| 2018 | 03 | 26 | 51 | 37 | 46 | 0.05 | | | | | | | | | | | | |
| 2018 | 03 | 27 | 50 | 45 | 50 | 0.33 | | | | | | | | | | | | |
| 2018 | 03 | 28 | 54 | 44 | 52 | 0.02 | | | | | | | | | | | | |
| 2018 | 03 | 29 | 60 | 39 | 60 | T | | | | | | | | | | | | |
| 2018 | 03 | 30 | 60 | 47 | 55 | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 31 | 64 | 43 | 63 | 0.00 | | | | | | | | | | | | |
| | | Summary | 56 | 37 | | 3.30 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 04 | 01 | 63 | 42 | 46 | 0.21 | | | | | | | | | | | | |
| 2018 | 04 | 02 | 54 | 35 | 52 | 0.19 | | | | | | | | | | | | |
| 2018 | 04 | 03 | 53 | 30 | 51 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 04 | 54 | 42 | 54 | 0.17 | | | | | | | | | | | | |
| 2018 | 04 | 05 | 55 | 45 | 53 | 0.23 | | | | | | | | | | | | |
| 2018 | 04 | 06 | 67 | 53 | 66 | 0.02 | | | | | | | | | | | | |
| 2018 | 04 | 07 | 66 | 51 | 51 | 0.42 | | | | | | | | | | | | |
| 2018 | 04 | 08 | 52 | 47 | 51 | 0.97 | | | | | | | | | | | | |
| 2018 | 04 | 09 | 65 | 39 | 65 | 0.02 | | | | | | | | | | | | |
| 2018 | 04 | 10 | 65 | 42 | 62 | 0.11 | | | | | | | | | | | | |
| 2018 | 04 | 11 | 62 | 49 | 53 | 0.02 | | | | | | | | | | | | |
| 2018 | 04 | 12 | 54 | 40 | 53 | 0.45 | | | | | | | | | | | | |
| 2018 | 04 | 13 | 53 | 45 | 51 | 0.25 | | | | | | | | | | | | |
| 2018 | 04 | 14 | 56 | 49 | 56 | 0.35 | | | | | | | | | | | | |
| 2018 | 04 | 15 | 56 | 44 | 48 | 0.41 | | | | | | | | | | | | |
| 2018 | 04 | 16 | 49 | 41 | 49 | 0.61 | | | | | | | | | | | | |
| 2018 | 04 | 17 | 55 | 41 | 51 | 0.20 | | | | | | | | | | | | |
| 2018 | 04 | 18 | 61 | 40 | 55 | 0.03 | | | | | | | | | | | | |
| 2018 | 04 | 19 | 66 | 36 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 20 | 65 | 37 | 58 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 21 | 60 | 42 | 59 | 0.01 | | | | | | | | | | | | |
| 2018 | 04 | 22 | 64 | 37 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 23 | 75 | 40 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 24 | 82 | 38 | 81 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 25 | 82 | 46 | 82 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 26 | 83 | 45 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 27 | 69 | 51 | 53 | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 28 | 59 | 47 | 56 | 0.22 | | | | | | | | | | | | |
| 2018 | 04 | 29 | 58 | 43 | 55 | 0.14 | | | | | | | | | | | | |
| 2018 | 04 | 30 | 60 | 46 | 57 | 0.01 | | | | | | | | | | | | |
| | | Summary | 62 | 43 | | 5.04 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 05 | 01 | 58 | 48 | 56 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 02 | 73 | 43 | 72 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 03 | 72 | 45 | 58 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 04 | 66 | 50 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 05 | 71 | 51 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 06 | 71 | 49 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 07 | 75 | 53 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 08 | 79 | 50 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 09 | 70 | 53 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 10 | 65 | 49 | 50 | 0.10 | | | | | | | | | | | | |
| 2018 | 05 | 11 | 68 | 41 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 12 | 80 | 50 | 79 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 13 | 90 | 48 | 89 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 14 | 89 | 55 | 79 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 15 | 79 | 54 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 16 | 68 | 54 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 17 | 64 | 52 | 61 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 18 | 70 | 51 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 19 | 70 | 54 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 20 | 70 | 54 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 21 | 71 | 45 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 22 | 83 | 48 | 82 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 23 | 82 | 53 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 24 | 73 | 55 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 25 | 70 | 50 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 26 | 68 | 44 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 27 | 76 | 45 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 28 | 75 | 45 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 29 | 71 | 43 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 30 | 68 | 39 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 31 | 69 | 45 | 64 | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 49 | | 0.10 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 06 | 01 | 68 | 42 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 02 | 81 | 42 | 79 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 03 | 79 | 51 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 04 | 69 | 45 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 05 | 70 | 42 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 06 | 74 | 44 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 07 | 73 | 54 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 08 | 68 | 55 | 58 | 0.11 | | | | | | | | | | | | |
| 2018 | 06 | 09 | 65 | 47 | 61 | 0.31 | | | | | | | | | | | | |
| 2018 | 06 | 10 | 63 | 43 | 58 | 0.13 | | | | | | | | | | | | |
| 2018 | 06 | 11 | 72 | 45 | 70 | 0.11 | | | | | | | | | | | | |
| 2018 | 06 | 12 | | | | | | | | | | | | | | | | |
| 2018 | 06 | 13 | 76 | 42 | 66 | 0.02 | | | | | | | | | | | | |
| 2018 | 06 | 14 | 67 | 52 | 60 | 0.01 | | | | | | | | | | | | |
| 2018 | 06 | 15 | 71 | 47 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 16 | 77 | 54 | 76 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 17 | 88 | 52 | 88 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 18 | 88 | 55 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 19 | 87 | 57 | 76 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 20 | 82 | 60 | 81 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 21 | 81 | 58 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 22 | 73 | 58 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 23 | 73 | 56 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 24 | 86 | 52 | 85 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 25 | 85 | 56 | 68 | 0.41 | | | | | | | | | | | | |
| 2018 | 06 | 26 | 78 | 48 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 27 | 75 | 48 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 28 | 70 | 47 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 29 | 78 | 47 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 30 | 71 | 57 | 68 | 0.00 | | | | | | | | | | | | |
| | | Summary | 75 | 50 | | 1.10 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 07 | 01 | 70 | 57 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 02 | 70 | 52 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 03 | 76 | 44 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 04 | 78 | 52 | 72 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 05 | 83 | 54 | 82 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 06 | 82 | 53 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 07 | 79 | 57 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 08 | 83 | 51 | 78 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 09 | 78 | 58 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 10 | 75 | 57 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 11 | 84 | 52 | 84 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 12 | 92 | 56 | 91 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 13 | 91 | 56 | 81 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 14 | 91 | 53 | 90 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 15 | 98 | 57 | 96 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 16 | 96 | 58 | 87 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 17 | 87 | 56 | 79 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 18 | 79 | 59 | 73 | 0.02 | | | | | | | | | | | | |
| 2018 | 07 | 19 | 74 | 57 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 20 | 76 | 46 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 21 | 78 | 50 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 22 | 90 | 52 | 87 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 23 | 90 | 57 | 84 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 24 | 87 | 56 | 84 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 25 | 89 | 56 | 86 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 26 | 91 | 57 | 87 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 27 | 87 | 58 | 78 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 28 | 82 | 52 | 81 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 29 | 92 | 60 | 90 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 30 | 90 | 59 | 76 | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 31 | 77 | 60 | 73 | 0.00 | | | | | | | | | | | | |
| | | Summary | 84 | 55 | | 0.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 08 | 01 | 77 | 59 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 02 | 77 | 58 | 68 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 03 | 76 | 56 | 71 | 0.09 | | | | | | | | | | | | |
| 2018 | 08 | 04 | 85 | 52 | 83 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 05 | 87 | 52 | 82 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 06 | 85 | 60 | 80 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 07 | 88 | 58 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 08 | 88 | 59 | 83 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 09 | 89 | 60 | 89 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 10 | 89 | 60 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 11 | 75 | 59 | 68 | 0.28 | | | | | | | | | | | | |
| 2018 | 08 | 12 | 74 | 59 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 13 | 87 | 54 | 86 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 14 | 91 | 56 | 91 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 15 | 92 | 60 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 16 | | | | | | | | | | | | | | | | |
| 2018 | 08 | 17 | 78 | 49 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 18 | 83 | 49 | 83 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 19 | 84 | 58 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 20 | 80 | 57 | 79 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 21 | 92 | 54 | 92 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 22 | 93 | 53 | 73 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 23 | 73 | 58 | 69 | 0.02 | | | | | | | | | | | | |
| 2018 | 08 | 24 | 72 | 50 | 71 | 0.01 | | | | | | | | | | | | |
| 2018 | 08 | 25 | 72 | 45 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 26 | 66 | 56 | 59 | 0.29 | | | | | | | | | | | | |
| 2018 | 08 | 27 | 76 | 53 | 76 | 0.18 | | | | | | | | | | | | |
| 2018 | 08 | 28 | 87 | 46 | 86 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 29 | 86 | 56 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 30 | 71 | 54 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 31 | 71 | 54 | 67 | 0.01 | | | | | | | | | | | | |
| | | Summary | 81 | 55 | | 0.88 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 09 | 01 | 71 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 02 | 77 | 44 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 03 | 77 | 50 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 04 | 81 | 44 | 80 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 05 | 89 | 47 | 89 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 06 | 89 | 52 | 78 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 07 | 78 | 52 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 08 | 72 | 55 | 70 | 0.02 | | | | | | | | | | | | |
| 2018 | 09 | 09 | 76 | 49 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 10 | | | | | | | | | | | | | | | | |
| 2018 | 09 | 11 | 74 | 52 | 59 | 0.37 | | | | | | | | | | | | |
| 2018 | 09 | 12 | 63 | 53 | 61 | 0.34 | | | | | | | | | | | | |
| 2018 | 09 | 13 | 67 | 51 | 64 | 0.21 | | | | | | | | | | | | |
| 2018 | 09 | 14 | 69 | 52 | 67 | 0.07 | | | | | | | | | | | | |
| 2018 | 09 | 15 | 67 | 49 | 55 | 0.46 | | | | | | | | | | | | |
| 2018 | 09 | 16 | 68 | 55 | 65 | 0.58 | | | | | | | | | | | | |
| 2018 | 09 | 17 | 68 | 46 | 66 | 0.02 | | | | | | | | | | | | |
| 2018 | 09 | 18 | 70 | 40 | 70 | T | | | | | | | | | | | | |
| 2018 | 09 | 19 | 70 | 44 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 20 | 71 | 43 | 70 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 21 | 73 | 45 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 22 | 71 | 59 | 63 | 0.08 | | | | | | | | | | | | |
| 2018 | 09 | 23 | 66 | 46 | 64 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 24 | 71 | 41 | 71 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 25 | 76 | 44 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 26 | 78 | 47 | 77 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 27 | 79 | 51 | 78 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 28 | 83 | 48 | 83 | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 29 | 83 | 55 | 60 | 0.02 | | | | | | | | | | | | |
| 2018 | 09 | 30 | 67 | 51 | 62 | 0.02 | | | | | | | | | | | | |
| Summary | | | 74 | 49 | | 2.19 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 10 | 01 | 67 | 51 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 02 | 65 | 53 | 60 | 0.06 | | | | | | | | | | | | |
| 2018 | 10 | 03 | 63 | 38 | 59 | 0.02 | | | | | | | | | | | | |
| 2018 | 10 | 04 | 64 | 43 | 59 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 05 | 63 | 38 | 53 | 0.15 | | | | | | | | | | | | |
| 2018 | 10 | 06 | 62 | 50 | 61 | 0.14 | | | | | | | | | | | | |
| 2018 | 10 | 07 | 61 | 44 | 54 | 0.14 | | | | | | | | | | | | |
| 2018 | 10 | 08 | 57 | 51 | 57 | 0.17 | | | | | | | | | | | | |
| 2018 | 10 | 09 | 63 | 54 | 61 | 0.03 | | | | | | | | | | | | |
| 2018 | 10 | 10 | 66 | 48 | 65 | 0.01 | | | | | | | | | | | | |
| 2018 | 10 | 11 | 68 | 43 | 67 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 12 | 69 | 37 | 69 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 13 | 69 | 43 | 66 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 14 | 70 | 32 | 56 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 15 | 72 | 33 | 71 | T | | | | | | | | | | | | |
| 2018 | 10 | 16 | 76 | 36 | 75 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 17 | 76 | 34 | 74 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 18 | 74 | 38 | 65 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 19 | 65 | 40 | 60 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 20 | 60 | 45 | 47 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 21 | 63 | 38 | 63 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 22 | 66 | 40 | 66 | T | | | | | | | | | | | | |
| 2018 | 10 | 23 | 66 | 47 | 55 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 24 | 60 | 48 | 59 | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 25 | 59 | 52 | 56 | 0.40 | | | | | | | | | | | | |
| 2018 | 10 | 26 | 62 | 54 | 59 | 0.41 | | | | | | | | | | | | |
| 2018 | 10 | 27 | 59 | 44 | 54 | 0.26 | | | | | | | | | | | | |
| 2018 | 10 | 28 | 60 | 52 | 54 | 1.09 | | | | | | | | | | | | |
| 2018 | 10 | 29 | 57 | 45 | 56 | 0.55 | | | | | | | | | | | | |
| 2018 | 10 | 30 | 57 | 45 | 53 | 0.03 | | | | | | | | | | | | |
| 2018 | 10 | 31 | 54 | 49 | 54 | 0.35 | | | | | | | | | | | | |
| | | Summary | 64 | 44 | | 3.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | At Observation | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | | 24 Hour Amounts Ending at Observation Time | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 11 | 01 | 64 | 54 | 64 | 0.08 | | | | | | | | | | | | |
| 2018 | 11 | 02 | 64 | 55 | 60 | 0.50 | | | | | | | | | | | | |
| 2018 | 11 | 03 | 60 | 51 | 58 | 0.06 | | | | | | | | | | | | |
| 2018 | 11 | 04 | 60 | 52 | 58 | 0.60 | | | | | | | | | | | | |
| 2018 | 11 | 05 | 58 | 45 | 54 | 0.33 | | | | | | | | | | | | |
| 2018 | 11 | 06 | 55 | 41 | 50 | 0.17 | | | | | | | | | | | | |
| 2018 | 11 | 07 | 53 | 40 | 49 | 0.02 | | | | | | | | | | | | |
| 2018 | 11 | 08 | 51 | 32 | 46 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 09 | 46 | 30 | 46 | 0.02 | | | | | | | | | | | | |
| 2018 | 11 | 10 | 49 | 39 | 47 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 11 | 53 | 33 | 51 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 12 | 61 | 28 | 57 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 13 | 57 | 31 | 46 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 14 | 49 | 40 | 49 | 0.12 | | | | | | | | | | | | |
| 2018 | 11 | 15 | 52 | 43 | 51 | 0.01 | | | | | | | | | | | | |
| 2018 | 11 | 16 | 55 | 42 | 54 | 0.02 | | | | | | | | | | | | |
| 2018 | 11 | 17 | 56 | 36 | 52 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 18 | 55 | 27 | 51 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 19 | 55 | 28 | 50 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 20 | 54 | 25 | 47 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 21 | | | | 0.18 | | | | | | | | | | | | |
| 2018 | 11 | 22 | 51 | 37 | 49 | 0.17 | | | | | | | | | | | | |
| 2018 | 11 | 23 | 51 | 37 | 48 | 0.62 | | | | | | | | | | | | |
| 2018 | 11 | 24 | 48 | 34 | 45 | 0.05 | | | | | | | | | | | | |
| 2018 | 11 | 25 | 47 | 36 | 46 | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 26 | 53 | 43 | 52 | 0.09 | | | | | | | | | | | | |
| 2018 | 11 | 27 | 57 | 52 | 53 | 0.40 | | | | | | | | | | | | |
| 2018 | 11 | 28 | 54 | 48 | 50 | 0.41 | | | | | | | | | | | | |
| 2018 | 11 | 29 | 51 | 41 | 49 | 0.03 | | | | | | | | | | | | |
| 2018 | 11 | 30 | 49 | 40 | 45 | 0.25 | | | | | | | | | | | | |
| | | Summary | 54 | 39 | | 4.13 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 12 | 01 | 46 | 41 | 43 | 0.05 | | | | | | | | | | | | |
| 2018 | 12 | 02 | 47 | 37 | 44 | 0.03 | | | | | | | | | | | | |
| 2018 | 12 | 03 | 47 | 28 | 43 | 0.01 | | | | | | | | | | | | |
| 2018 | 12 | 04 | 47 | 24 | 40 | 0.01 | | | | | | | | | | | | |
| 2018 | 12 | 05 | 45 | 26 | 41 | 0.01 | | | | | | | | | | | | |
| 2018 | 12 | 06 | 45 | 19 | 42 | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 07 | 43 | 20 | 41 | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 08 | 44 | 35 | 41 | 0.05 | | | | | | | | | | | | |
| 2018 | 12 | 09 | 41 | 32 | 39 | 0.22 | | | | | | | | | | | | |
| 2018 | 12 | 10 | 44 | 37 | 43 | 0.23 | | | | | | | | | | | | |
| 2018 | 12 | 11 | 49 | 43 | 48 | 0.68 | | | | | | | | | | | | |
| 2018 | 12 | 12 | 50 | 37 | 47 | 0.32 | | | | | | | | | | | | |
| 2018 | 12 | 13 | 53 | 46 | 52 | 0.12 | | | | | | | | | | | | |
| 2018 | 12 | 14 | 56 | 37 | 49 | 0.02 | | | | | | | | | | | | |
| 2018 | 12 | 15 | 49 | 37 | 44 | 0.15 | | | | | | | | | | | | |
| 2018 | 12 | 16 | 50 | 42 | 50 | 0.32 | | | | | | | | | | | | |
| 2018 | 12 | 17 | 50 | 45 | 49 | 0.13 | | | | | | | | | | | | |
| 2018 | 12 | 18 | 55 | 47 | 52 | 1.59 | | | | | | | | | | | | |
| 2018 | 12 | 19 | 52 | 43 | 49 | 0.06 | | | | | | | | | | | | |
| 2018 | 12 | 20 | 56 | 47 | 48 | 0.05 | | | | | | | | | | | | |
| 2018 | 12 | 21 | 48 | 31 | 42 | 0.07 | | | | | | | | | | | | |
| 2018 | 12 | 22 | 44 | 33 | 43 | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 23 | 49 | 40 | 48 | 1.00 | | | | | | | | | | | | |
| 2018 | 12 | 24 | 48 | 42 | 46 | 0.06 | | | | | | | | | | | | |
| 2018 | 12 | 25 | 46 | 30 | 43 | 0.02 | | | | | | | | | | | | |
| 2018 | 12 | 26 | 43 | 36 | 43 | 0.18 | | | | | | | | | | | | |
| 2018 | 12 | 27 | 44 | 35 | 42 | 0.12 | | | | | | | | | | | | |
| 2018 | 12 | 28 | 44 | 39 | 43 | 0.23 | | | | | | | | | | | | |
| 2018 | 12 | 29 | 49 | 43 | 49 | 0.07 | | | | | | | | | | | | |
| 2018 | 12 | 30 | 51 | 40 | 46 | 0.55 | | | | | | | | | | | | |
| 2018 | 12 | 31 | 46 | 27 | 40 | 0.02 | | | | | | | | | | | | |
| | | Summary | 48 | 36 | | 6.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 01 | 01 | 40 | 28 | 39 | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 02 | 44 | 29 | 44 | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 03 | 52 | 43 | 52 | 0.04 | | | | | | | | | | | | |
| 2019 | 01 | 04 | 52 | 46 | 52 | 0.22 | | | | | | | | | | | | |
| 2019 | 01 | 05 | 52 | 38 | 40 | 0.03 | | | | | | | | | | | | |
| 2019 | 01 | 06 | 42 | 40 | 41 | 0.22 | | | | | | | | | | | | |
| 2019 | 01 | 07 | 43 | 36 | 43 | 0.14 | | | | | | | | | | | | |
| 2019 | 01 | 08 | 46 | 34 | 46 | 0.18 | | | | | | | | | | | | |
| 2019 | 01 | 09 | 47 | 39 | 44 | 0.11 | | | | | | | | | | | | |
| 2019 | 01 | 10 | 55 | 43 | 54 | 0.22 | | | | | | | | | | | | |
| 2019 | 01 | 11 | 54 | 40 | 46 | 0.02 | | | | | | | | | | | | |
| 2019 | 01 | 12 | 53 | 31 | 50 | 0.02 | | | | | | | | | | | | |
| 2019 | 01 | 13 | 52 | 28 | 49 | 0.02 | | | | | | | | | | | | |
| 2019 | 01 | 14 | 54 | 24 | 51 | 0.02 | | | | | | | | | | | | |
| 2019 | 01 | 15 | 51 | 26 | 45 | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 16 | 52 | 26 | 48 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 17 | 53 | 34 | 50 | 0.13 | | | | | | | | | | | | |
| 2019 | 01 | 18 | 50 | 43 | 48 | 0.50 | | | | | | | | | | | | |
| 2019 | 01 | 19 | 50 | 43 | 49 | 0.36 | | | | | | | | | | | | |
| 2019 | 01 | 20 | 49 | 41 | 44 | 0.03 | | | | | | | | | | | | |
| 2019 | 01 | 21 | 45 | 31 | 44 | 0.02 | | | | | | | | | | | | |
| 2019 | 01 | 22 | 44 | 37 | 43 | 0.20 | | | | | | | | | | | | |
| 2019 | 01 | 23 | 54 | 43 | 52 | 0.35 | | | | | | | | | | | | |
| 2019 | 01 | 24 | 52 | 43 | 49 | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 25 | 50 | 35 | 50 | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 26 | 50 | 35 | 42 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 27 | 43 | 38 | 43 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 28 | 50 | 36 | 48 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 29 | 54 | 28 | 53 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 30 | 54 | 26 | 50 | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 31 | 54 | 30 | 51 | 0.00 | | | | | | | | | | | | |
| | | Summary | 50 | 35 | | 2.88 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 02 | 01 | 51 | 37 | 44 | 0.07 | | | | | | | | | | | | |
| 2019 | 02 | 02 | 48 | 40 | 48 | 0.11 | | | | | | | | | | | | |
| 2019 | 02 | 03 | 48 | 41 | 42 | 0.08 | | | | | | | | | | | | |
| 2019 | 02 | 04 | 42 | 30 | 30 | 0.06 | | | | | | | | | | | | |
| 2019 | 02 | 05 | 40 | 20 | 38 | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 06 | 39 | 19 | 38 | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 07 | 40 | 19 | 40 | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 08 | 41 | 28 | 35 | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 09 | 39 | 31 | 35 | 0.32 | | | | 1.0 | | | | | | | | |
| 2019 | 02 | 10 | 36 | 25 | 35 | 0.01 | | | | T | | | | | | | | |
| 2019 | 02 | 11 | 42 | 32 | 42 | 0.95 | | | | | | | | | | | | |
| 2019 | 02 | 12 | 44 | 37 | 41 | 2.68 | | | | | | | | | | | | |
| 2019 | 02 | 13 | 44 | 37 | 43 | 0.12 | | | | | | | | | | | | |
| 2019 | 02 | 14 | 45 | 35 | 40 | 0.15 | | | | | | | | | | | | |
| 2019 | 02 | 15 | 46 | 37 | 44 | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 16 | 44 | 36 | 41 | 0.30 | | | | | | | | | | | | |
| 2019 | 02 | 17 | 43 | 33 | 43 | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 18 | 43 | 29 | 41 | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 19 | 45 | 37 | 45 | 0.10 | | | | | | | | | | | | |
| 2019 | 02 | 20 | 47 | 35 | 45 | 0.26 | | | | | | | | | | | | |
| 2019 | 02 | 21 | 50 | 25 | 49 | 0.01 | | | | | | | | | | | | |
| 2019 | 02 | 22 | 49 | 29 | 37 | 0.27 | | | | | | | | | | | | |
| 2019 | 02 | 23 | 44 | 32 | 43 | 0.04 | | | | | | | | | | | | |
| 2019 | 02 | 24 | 43 | 36 | 42 | 0.12 | | | | | | | | | | | | |
| 2019 | 02 | 25 | 42 | 33 | 38 | 0.03 | | | | | | | | | | | | |
| 2019 | 02 | 26 | 42 | 22 | 39 | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 27 | 40 | 31 | 38 | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 28 | 43 | 27 | 38 | 0.02 | | | | | | | | | | | | |
| | | Summary | 44 | 31 | | 5.80 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801
Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 03 | 01 | 53 | 29 | 53 | 0.01 | | | | | | | | | | | | |
| 2019 | 03 | 02 | 54 | 25 | 52 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 03 | 53 | 24 | 44 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 04 | 45 | 20 | 44 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 05 | 50 | 19 | 48 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 06 | 49 | 29 | 37 | 0.12 | | | | | | | | | | | | |
| 2019 | 03 | 07 | 47 | 35 | 45 | 0.11 | | | | | | | | | | | | |
| 2019 | 03 | 08 | 45 | 30 | 40 | 0.06 | | | | | | | | | | | | |
| 2019 | 03 | 09 | 51 | 31 | 50 | 0.02 | | | | | | | | | | | | |
| 2019 | 03 | 10 | 54 | 24 | 54 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 11 | 55 | 25 | 53 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 12 | 53 | 37 | 48 | 0.50 | | | | | | | | | | | | |
| 2019 | 03 | 13 | 53 | 35 | 52 | 0.10 | | | | | | | | | | | | |
| 2019 | 03 | 14 | 55 | 32 | 55 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 15 | 63 | 33 | 63 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 16 | 64 | 35 | 63 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 17 | 70 | 32 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 18 | 74 | 33 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 19 | 74 | 33 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 20 | 76 | 35 | 75 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 21 | 75 | 42 | 58 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 22 | 58 | 35 | 53 | 0.02 | | | | | | | | | | | | |
| 2019 | 03 | 23 | 58 | 40 | 57 | 0.10 | | | | | | | | | | | | |
| 2019 | 03 | 24 | 61 | 42 | 60 | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 25 | 60 | 39 | 49 | 0.07 | | | | | | | | | | | | |
| 2019 | 03 | 26 | 61 | 41 | 60 | 0.10 | | | | | | | | | | | | |
| 2019 | 03 | 27 | 60 | 40 | 51 | 0.17 | | | | | | | | | | | | |
| 2019 | 03 | 28 | 62 | 36 | 60 | 0.12 | | | | | | | | | | | | |
| 2019 | 03 | 29 | 64 | 37 | 64 | 0.03 | | | | | | | | | | | | |
| 2019 | 03 | 30 | 65 | 40 | 64 | 0.48 | | | | | | | | | | | | |
| 2019 | 03 | 31 | 71 | 36 | 70 | 0.00 | | | | | | | | | | | | |
| | | Summary | 59 | 33 | | 2.01 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 04 | 01 | 70 | 44 | 67 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 02 | 69 | 48 | 61 | 0.03 | | | | | | | | | | | | |
| 2019 | 04 | 03 | 61 | 49 | 58 | 0.07 | | | | | | | | | | | | |
| 2019 | 04 | 04 | 61 | 43 | 59 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 05 | 59 | 48 | 59 | 0.46 | | | | | | | | | | | | |
| 2019 | 04 | 06 | 62 | 45 | 58 | 0.37 | | | | | | | | | | | | |
| 2019 | 04 | 07 | 59 | 45 | 55 | 0.45 | | | | | | | | | | | | |
| 2019 | 04 | 08 | 56 | 47 | 55 | 0.45 | | | | | | | | | | | | |
| 2019 | 04 | 09 | 57 | 47 | 53 | 0.22 | | | | | | | | | | | | |
| 2019 | 04 | 10 | 53 | 46 | 52 | 0.15 | | | | | | | | | | | | |
| 2019 | 04 | 11 | 53 | 47 | 51 | 0.53 | | | | | | | | | | | | |
| 2019 | 04 | 12 | 60 | 46 | 57 | 0.10 | | | | | | | | | | | | |
| 2019 | 04 | 13 | 58 | 46 | 47 | 0.17 | | | | | | | | | | | | |
| 2019 | 04 | 14 | 52 | 39 | 46 | 0.16 | | | | | | | | | | | | |
| 2019 | 04 | 15 | 53 | 37 | 52 | 0.03 | | | | | | | | | | | | |
| 2019 | 04 | 16 | 58 | 44 | 58 | 0.13 | | | | | | | | | | | | |
| 2019 | 04 | 17 | 63 | 47 | 62 | 0.07 | | | | | | | | | | | | |
| 2019 | 04 | 18 | 74 | 45 | 73 | 0.03 | | | | | | | | | | | | |
| 2019 | 04 | 19 | 73 | 53 | 55 | 0.21 | | | | | | | | | | | | |
| 2019 | 04 | 20 | 67 | 46 | 67 | 0.13 | | | | | | | | | | | | |
| 2019 | 04 | 21 | 67 | 41 | 66 | 0.03 | | | | | | | | | | | | |
| 2019 | 04 | 22 | 66 | 38 | 58 | 0.11 | | | | | | | | | | | | |
| 2019 | 04 | 23 | 65 | 38 | 65 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 24 | 68 | 41 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 25 | 70 | 44 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 26 | 69 | 46 | 60 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 27 | 60 | 45 | 55 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 28 | 65 | 32 | 64 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 29 | 67 | 37 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 30 | 70 | 38 | 70 | 0.00 | | | | | | | | | | | | |
| | | Summary | 63 | 44 | | 3.90 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 05 | 01 | 70 | 35 | 61 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 02 | 64 | 44 | 63 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 03 | 66 | 42 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 04 | 73 | 41 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 05 | 73 | 49 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 06 | 82 | 46 | 79 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 07 | 79 | 49 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 08 | 76 | 49 | 74 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 09 | 86 | 46 | 85 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 10 | 88 | 45 | 88 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 11 | 88 | 51 | 83 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 12 | 83 | 51 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 13 | 70 | 44 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 14 | 69 | 52 | 57 | 0.18 | | | | | | | | | | | | |
| 2019 | 05 | 15 | 64 | 46 | 61 | 0.32 | | | | | | | | | | | | |
| 2019 | 05 | 16 | 62 | 53 | 58 | 0.40 | | | | | | | | | | | | |
| 2019 | 05 | 17 | 63 | 51 | 63 | 0.08 | | | | | | | | | | | | |
| 2019 | 05 | 18 | 71 | 50 | 71 | 0.02 | | | | | | | | | | | | |
| 2019 | 05 | 19 | 71 | 52 | 60 | 0.50 | | | | | | | | | | | | |
| 2019 | 05 | 20 | 62 | 51 | 62 | 0.02 | | | | | | | | | | | | |
| 2019 | 05 | 21 | 65 | 49 | 61 | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 22 | 71 | 51 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 23 | 71 | 53 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 24 | 70 | 54 | 57 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 25 | 58 | 51 | 54 | 0.20 | | | | | | | | | | | | |
| 2019 | 05 | 26 | 72 | 47 | 72 | 0.05 | | | | | | | | | | | | |
| 2019 | 05 | 27 | 74 | 56 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 28 | 73 | 54 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 29 | 70 | 51 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 30 | 74 | 53 | 74 | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 31 | 76 | 53 | 75 | 0.00 | | | | | | | | | | | | |
| | | Summary | 72 | 49 | | 1.78 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 06 | 01 | 76 | 50 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 02 | 73 | 51 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 03 | 72 | 49 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 04 | 75 | 41 | 74 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 05 | 75 | 52 | 64 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 06 | 64 | 42 | 60 | 0.11 | | | | | | | | | | | | |
| 2019 | 06 | 07 | 62 | 47 | 57 | 0.39 | | | | | | | | | | | | |
| 2019 | 06 | 08 | 67 | 49 | 67 | 0.28 | | | | | | | | | | | | |
| 2019 | 06 | 09 | 77 | 43 | 77 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 10 | 83 | 48 | 82 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 11 | 90 | 62 | 89 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 12 | 97 | 59 | 90 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 13 | 90 | 58 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 14 | 73 | 54 | 65 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 15 | 74 | 53 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 16 | 74 | 52 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 17 | 75 | 56 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 18 | 73 | 55 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 19 | 67 | 53 | 65 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 20 | 66 | 51 | 63 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 21 | 70 | 53 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 22 | 70 | 55 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 23 | 69 | 53 | 65 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 24 | 69 | 43 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 25 | 70 | 46 | 64 | 0.02 | | | | | | | | | | | | |
| 2019 | 06 | 26 | 75 | 54 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 27 | 73 | 55 | 65 | 0.30 | | | | | | | | | | | | |
| 2019 | 06 | 28 | 72 | 51 | 72 | 0.04 | | | | | | | | | | | | |
| 2019 | 06 | 29 | 79 | 49 | 79 | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 30 | 83 | 51 | 82 | 0.00 | | | | | | | | | | | | |
| | | Summary | 74 | 51 | | 1.14 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 07 | 01 | 82 | 55 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 02 | 71 | 54 | 67 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 03 | 70 | 56 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 04 | 73 | 56 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 05 | 73 | 58 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 06 | 72 | 58 | 67 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 07 | 70 | 55 | 69 | 0.01 | | | | | | | | | | | | |
| 2019 | 07 | 08 | 73 | 57 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 09 | 74 | 54 | 70 | 0.01 | | | | | | | | | | | | |
| 2019 | 07 | 10 | 71 | 61 | 70 | 0.27 | | | | | | | | | | | | |
| 2019 | 07 | 11 | 75 | 51 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 12 | 80 | 55 | 79 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 13 | 82 | 56 | 76 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 14 | 82 | 54 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 15 | 81 | 62 | 67 | 0.22 | | | | | | | | | | | | |
| 2019 | 07 | 16 | 78 | 61 | 70 | T | | | | | | | | | | | | |
| 2019 | 07 | 17 | 76 | 59 | 65 | 0.12 | | | | | | | | | | | | |
| 2019 | 07 | 18 | 73 | 58 | 72 | 0.12 | | | | | | | | | | | | |
| 2019 | 07 | 19 | 74 | 46 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 20 | 83 | 47 | 82 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 21 | 84 | 52 | 84 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 22 | 84 | 56 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 23 | 80 | 59 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 24 | 79 | 52 | 79 | 0.05 | | | | | | | | | | | | |
| 2019 | 07 | 25 | 87 | 51 | 86 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 26 | 87 | 56 | 79 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 27 | 80 | 61 | 75 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 28 | 82 | 51 | 79 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 29 | 82 | 56 | 76 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 30 | 78 | 57 | 77 | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 31 | 83 | 53 | 80 | 0.00 | | | | | | | | | | | | |
| | | Summary | 78 | 55 | | 0.80 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 08 | 01 | 87 | 57 | 86 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 02 | 86 | 61 | 69 | 0.10 | | | | | | | | | | | | |
| 2019 | 08 | 03 | 84 | 57 | 82 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 04 | 89 | 56 | 78 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 05 | 81 | 59 | 78 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 06 | 79 | 58 | 75 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 07 | 76 | 59 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 08 | 72 | 60 | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 09 | 73 | 60 | 70 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 10 | 76 | 60 | 75 | 0.12 | | | | | | | | | | | | |
| 2019 | 08 | 11 | 78 | 55 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 12 | 82 | 54 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 13 | 87 | 54 | 86 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 14 | 87 | 58 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 15 | 80 | 58 | 78 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 16 | 78 | 58 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 17 | 71 | 59 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 18 | 72 | 59 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 19 | 76 | 58 | 75 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 20 | 79 | 49 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 21 | 73 | 52 | 65 | 0.05 | | | | | | | | | | | | |
| 2019 | 08 | 22 | 73 | 49 | 72 | 0.23 | | | | | | | | | | | | |
| 2019 | 08 | 23 | 80 | 50 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 24 | 80 | 55 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 25 | 76 | 53 | 76 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 26 | 82 | 49 | 81 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 27 | 93 | 59 | 93 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 28 | 93 | 53 | 88 | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 29 | 88 | 60 | 71 | 0.07 | | | | | | | | | | | | |
| 2019 | 08 | 30 | 73 | 63 | 72 | 0.17 | | | | | | | | | | | | |
| 2019 | 08 | 31 | 80 | 54 | 77 | 0.00 | | | | | | | | | | | | |
| | | Summary | 80 | 56 | | 0.74 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2019 | 09 | 01 | 79 | 57 | 77 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 02 | 81 | 58 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 03 | 81 | 59 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 04 | 76 | 60 | 76 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 05 | 81 | 53 | 80 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 06 | 84 | 63 | 68 | 0.01 | | | | | | | | | | | | |
| 2019 | 09 | 07 | 69 | 62 | 66 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 08 | 70 | 59 | 64 | 0.19 | | | | | | | | | | | | |
| 2019 | 09 | 09 | 66 | 60 | 63 | 0.50 | | | | | | | | | | | | |
| 2019 | 09 | 10 | 71 | 56 | 71 | 0.23 | | | | | | | | | | | | |
| 2019 | 09 | 11 | 73 | 55 | 72 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 12 | 81 | 54 | 77 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 13 | 77 | 48 | 72 | 0.13 | | | | | | | | | | | | |
| 2019 | 09 | 14 | 74 | 56 | 73 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 15 | 73 | 58 | 59 | 0.69 | | | | | | | | | | | | |
| 2019 | 09 | 16 | 64 | 52 | 60 | 0.34 | | | | | | | | | | | | |
| 2019 | 09 | 17 | 64 | 56 | 63 | 0.30 | | | | | | | | | | | | |
| 2019 | 09 | 18 | 67 | 54 | 66 | 0.12 | | | | | | | | | | | | |
| 2019 | 09 | 19 | 69 | 49 | 68 | 0.21 | | | | | | | | | | | | |
| 2019 | 09 | 20 | 70 | 56 | 67 | 0.05 | | | | | | | | | | | | |
| 2019 | 09 | 21 | 69 | | 68 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 22 | 69 | 58 | 64 | 0.26 | | | | | | | | | | | | |
| 2019 | 09 | 23 | 65 | 50 | 65 | 0.05 | | | | | | | | | | | | |
| 2019 | 09 | 24 | 72 | 58 | 71 | 0.02 | | | | | | | | | | | | |
| 2019 | 09 | 25 | 73 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 26 | 71 | 57 | 67 | 0.05 | | | | | | | | | | | | |
| 2019 | 09 | 27 | 68 | 49 | 59 | 0.07 | | | | | | | | | | | | |
| 2019 | 09 | 28 | 60 | 44 | 56 | 0.10 | | | | | | | | | | | | |
| 2019 | 09 | 29 | 58 | 43 | 51 | 0.31 | | | | | | | | | | | | |
| 2019 | 09 | 30 | 59 | 37 | 57 | 0.01 | | | | | | | | | | | | |
| | | Summary | 71 | 54 | | 3.64 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 10 | 01 | 64 | 35 | 63 | 0.01 | | | | | | | | | | | | |
| 2019 | 10 | 02 | | 33 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 03 | 61 | 45 | 53 | 0.33 | | | | | | | | | | | | |
| 2019 | 10 | 04 | 59 | 48 | 58 | 0.12 | | | | | | | | | | | | |
| 2019 | 10 | 05 | 64 | 44 | 61 | 0.12 | | | | | | | | | | | | |
| 2019 | 10 | 06 | 66 | 44 | 66 | 0.01 | | | | | | | | | | | | |
| 2019 | 10 | 07 | 66 | 40 | 62 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 08 | 62 | 49 | 54 | 0.26 | | | | | | | | | | | | |
| 2019 | 10 | 09 | 56 | 33 | 55 | 0.01 | | | | | | | | | | | | |
| 2019 | 10 | 10 | 60 | 28 | 60 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 11 | 68 | 29 | 67 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 12 | 67 | 34 | 62 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 13 | 62 | 45 | 60 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 14 | 63 | 37 | 62 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 15 | 62 | 37 | 59 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 16 | 59 | 50 | 57 | 0.30 | | | | | | | | | | | | |
| 2019 | 10 | 17 | 59 | 50 | 56 | 0.32 | | | | | | | | | | | | |
| 2019 | 10 | 18 | 56 | 44 | 55 | 0.34 | | | | | | | | | | | | |
| 2019 | 10 | 19 | 58 | 49 | 53 | 1.26 | | | | | | | | | | | | |
| 2019 | 10 | 20 | 55 | 43 | 53 | 0.04 | | | | | | | | | | | | |
| 2019 | 10 | 21 | 60 | 49 | 60 | 0.09 | | | | | | | | | | | | |
| 2019 | 10 | 22 | 63 | 55 | 60 | 0.47 | | | | | | | | | | | | |
| 2019 | 10 | 23 | 62 | 42 | 62 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 24 | 69 | 38 | 69 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 25 | 69 | 41 | 58 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 26 | 58 | 36 | 53 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 27 | 58 | 33 | 55 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 28 | 56 | 27 | 54 | 0.01 | | | | | | | | | | | | |
| 2019 | 10 | 29 | 54 | 26 | 49 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 30 | 56 | 23 | 55 | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 31 | 56 | 24 | 55 | 0.00 | | | | | | | | | | | | |
| | | Summary | 61 | 39 | | 3.69 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 11 | 01 | 60 | 26 | 59 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 02 | 62 | 32 | 62 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 03 | 63 | 35 | 54 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 04 | 57 | 40 | 54 | 0.02 | | | | | | | | | | | | |
| 2019 | 11 | 05 | 54 | 40 | 52 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 06 | 55 | 35 | 52 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 07 | 60 | 33 | 56 | 0.01 | | | | | | | | | | | | |
| 2019 | 11 | 08 | 63 | 30 | 55 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 09 | 55 | 37 | 50 | 0.11 | | | | | | | | | | | | |
| 2019 | 11 | 10 | 55 | 49 | 55 | 0.12 | | | | | | | | | | | | |
| 2019 | 11 | 11 | 64 | 44 | 57 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 12 | 57 | 42 | 50 | 0.10 | | | | | | | | | | | | |
| 2019 | 11 | 13 | 59 | 46 | 54 | 0.01 | | | | | | | | | | | | |
| 2019 | 11 | 14 | 55 | 40 | 54 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 15 | 55 | 41 | 54 | 0.20 | | | | | | | | | | | | |
| 2019 | 11 | 16 | 54 | 45 | 52 | 0.03 | | | | | | | | | | | | |
| 2019 | 11 | 17 | 55 | 51 | 54 | 0.12 | | | | | | | | | | | | |
| 2019 | 11 | 18 | 54 | 51 | 53 | 0.26 | | | | | | | | | | | | |
| 2019 | 11 | 19 | 55 | 46 | 51 | 0.65 | | | | | | | | | | | | |
| 2019 | 11 | 20 | 53 | 36 | 49 | 0.01 | | | | | | | | | | | | |
| 2019 | 11 | 21 | 49 | 31 | 47 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 22 | 48 | 29 | 46 | 0.02 | | | | | | | | | | | | |
| 2019 | 11 | 23 | 50 | 31 | 48 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 24 | 51 | 40 | 50 | 0.09 | | | | | | | | | | | | |
| 2019 | 11 | 25 | 50 | 35 | 46 | 0.25 | | | | | | | | | | | | |
| 2019 | 11 | 26 | 46 | 34 | 41 | 0.08 | | | | | | | | | | | | |
| 2019 | 11 | 27 | 45 | 35 | 42 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 28 | 44 | 30 | 42 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 29 | 42 | 22 | 41 | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 30 | 44 | 18 | 39 | 0.00 | | | | | | | | | | | | |
| | Summary | | 54 | 37 | | 2.08 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 12 | 01 | 44 | 32 | 40 | 0.23 | | | | | | | | | | | | |
| 2019 | 12 | 02 | 49 | 30 | 47 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 03 | 47 | 32 | 44 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 04 | 52 | 38 | 49 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 05 | 50 | 41 | 50 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 06 | 50 | 34 | 45 | 0.02 | | | | | | | | | | | | |
| 2019 | 12 | 07 | 47 | 43 | 47 | 0.46 | | | | | | | | | | | | |
| 2019 | 12 | 08 | 51 | 43 | 51 | 0.02 | | | | | | | | | | | | |
| 2019 | 12 | 09 | 51 | 43 | 46 | 0.02 | | | | | | | | | | | | |
| 2019 | 12 | 10 | 46 | 38 | 42 | 0.46 | | | | | | | | | | | | |
| 2019 | 12 | 11 | 49 | 42 | 48 | 0.28 | | | | | | | | | | | | |
| 2019 | 12 | 12 | 51 | 45 | 50 | 0.74 | | | | | | | | | | | | |
| 2019 | 12 | 13 | 50 | 40 | 46 | 0.12 | | | | | | | | | | | | |
| 2019 | 12 | 14 | 47 | 40 | 45 | 0.05 | | | | | | | | | | | | |
| 2019 | 12 | 15 | 45 | 36 | 42 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 16 | 49 | 36 | 47 | 0.03 | | | | | | | | | | | | |
| 2019 | 12 | 17 | 47 | 28 | 41 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 18 | 41 | 33 | 40 | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 19 | 48 | 39 | 48 | 0.50 | | | | | | | | | | | | |
| 2019 | 12 | 20 | 55 | 48 | 53 | 1.64 | | | | | | | | | | | | |
| 2019 | 12 | 21 | 54 | 44 | 45 | 0.78 | | | | | | | | | | | | |
| 2019 | 12 | 22 | 46 | 39 | 44 | 0.03 | | | | | | | | | | | | |
| 2019 | 12 | 23 | 44 | 39 | 42 | 0.17 | | | | | | | | | | | | |
| 2019 | 12 | 24 | 42 | 34 | 39 | 0.02 | | | | | | | | | | | | |
| 2019 | 12 | 25 | 42 | 37 | 42 | 0.06 | | | | | | | | | | | | |
| 2019 | 12 | 26 | 42 | 32 | 40 | 0.05 | | | | | | | | | | | | |
| 2019 | 12 | 27 | 42 | 37 | 42 | 0.12 | | | | | | | | | | | | |
| 2019 | 12 | 28 | 46 | 39 | 43 | 0.05 | | | | | | | | | | | | |
| 2019 | 12 | 29 | 46 | 40 | 44 | 0.09 | | | | | | | | | | | | |
| 2019 | 12 | 30 | 47 | 40 | 46 | 0.01 | | | | | | | | | | | | |
| 2019 | 12 | 31 | 47 | 41 | 46 | 1.36 | | | | | | | | | | | | |
| | | Summary | 47 | 38 | | 7.31 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 01 | 01 | 55 | 46 | 49 | 0.28 | | | | | | | | | | | | |
| 2020 | 01 | 02 | 49 | 40 | 47 | 0.19 | | | | | | | | | | | | |
| 2020 | 01 | 03 | 55 | 47 | 55 | 0.05 | | | | | | | | | | | | |
| 2020 | 01 | 04 | 56 | 38 | 45 | 0.39 | | | | | | | | | | | | |
| 2020 | 01 | 05 | 48 | 42 | 45 | 0.20 | | | | | | | | | | | | |
| 2020 | 01 | 06 | 49 | 42 | 48 | 1.79 | | | | | | | | | | | | |
| 2020 | 01 | 07 | 53 | 48 | 50 | 0.27 | | | | | | | | | | | | |
| 2020 | 01 | 08 | 50 | 40 | 40 | 0.33 | | | | | | | | | | | | |
| 2020 | 01 | 09 | 49 | 32 | 40 | 0.14 | | | | | | | | | | | | |
| 2020 | 01 | 10 | 45 | 39 | 45 | 0.62 | | | | | | | | | | | | |
| 2020 | 01 | 11 | 47 | 43 | 43 | 0.88 | | | | | | | | | | | | |
| 2020 | 01 | 12 | 44 | 39 | 41 | 1.01 | | | | | | | | | | | | |
| 2020 | 01 | 13 | 42 | 34 | 38 | 0.34 | | | | | | | | | | | | |
| 2020 | 01 | 14 | 40 | 33 | 37 | 0.15 | | | | | | | | | | | | |
| 2020 | 01 | 15 | 41 | 31 | 39 | 0.05 | | | | | | | | | | | | |
| 2020 | 01 | 16 | 43 | 37 | 41 | 0.14 | | | | | | | | | | | | |
| 2020 | 01 | 17 | 42 | 30 | 41 | 0.07 | | | | | | | | | | | | |
| 2020 | 01 | 18 | 50 | 40 | 50 | 0.17 | | | | | | | | | | | | |
| 2020 | 01 | 19 | 55 | 41 | 54 | 0.01 | | | | | | | | | | | | |
| 2020 | 01 | 20 | 54 | 42 | 45 | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 21 | 47 | 41 | 46 | 0.53 | | | | | | | | | | | | |
| 2020 | 01 | 22 | 48 | 44 | 48 | 0.18 | | | | | | | | | | | | |
| 2020 | 01 | 23 | 54 | 48 | 53 | 0.19 | | | | | | | | | | | | |
| 2020 | 01 | 24 | 55 | 50 | 53 | 0.42 | | | | | | | | | | | | |
| 2020 | 01 | 25 | 55 | 47 | 54 | 0.18 | | | | | | | | | | | | |
| 2020 | 01 | 26 | 54 | 47 | 52 | 0.26 | | | | | | | | | | | | |
| 2020 | 01 | 27 | 52 | 42 | 47 | 0.30 | | | | | | | | | | | | |
| 2020 | 01 | 28 | 53 | 38 | 51 | 1.37 | | | | | | | | | | | | |
| 2020 | 01 | 29 | 51 | 47 | 48 | 0.42 | | | | | | | | | | | | |
| 2020 | 01 | 30 | 50 | 42 | 50 | 0.01 | | | | | | | | | | | | |
| 2020 | 01 | 31 | 58 | 49 | 58 | 0.49 | | | | | | | | | | | | |
| | | Summary | 50 | 41 | | 11.43 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 02 | 01 | 58 | 44 | 45 | 0.48 | | | | | | | | | | | | |
| 2020 | 02 | 02 | 46 | 32 | 44 | 0.05 | | | | | | | | | | | | |
| 2020 | 02 | 03 | 46 | 30 | 42 | 0.05 | | | | | | | | | | | | |
| 2020 | 02 | 04 | 42 | 28 | 38 | 0.06 | | | | | | | | | | | | |
| 2020 | 02 | 05 | 46 | 38 | 46 | 0.52 | | | | | | | | | | | | |
| 2020 | 02 | 06 | 53 | 46 | 52 | 0.85 | | | | | | | | | | | | |
| 2020 | 02 | 07 | 55 | 49 | 50 | 1.14 | | | | | | | | | | | | |
| 2020 | 02 | 08 | 50 | 41 | 46 | 0.61 | | | | | | | | | | | | |
| 2020 | 02 | 09 | 50 | 33 | 49 | 0.03 | | | | | | | | | | | | |
| 2020 | 02 | 10 | 51 | 34 | 50 | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 11 | 50 | 33 | 45 | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 12 | 49 | 41 | 46 | 0.05 | | | | | | | | | | | | |
| 2020 | 02 | 13 | 46 | 33 | 42 | 0.05 | | | | | | | | | | | | |
| 2020 | 02 | 14 | 49 | 36 | 47 | 0.34 | | | | | | | | | | | | |
| 2020 | 02 | 15 | 47 | 42 | 44 | 0.28 | | | | | | | | | | | | |
| 2020 | 02 | 16 | 50 | 34 | 47 | 0.20 | | | | | | | | | | | | |
| 2020 | 02 | 17 | 51 | 34 | 46 | 0.12 | | | | | | | | | | | | |
| 2020 | 02 | 18 | 50 | 33 | 50 | 0.01 | | | | | | | | | | | | |
| 2020 | 02 | 19 | 58 | 26 | 56 | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 20 | 59 | 25 | 59 | 0.01 | | | | | | | | | | | | |
| 2020 | 02 | 21 | 59 | 25 | 57 | 0.01 | | | | | | | | | | | | |
| 2020 | 02 | 22 | 57 | 31 | 50 | 0.01 | | | | | | | | | | | | |
| 2020 | 02 | 23 | 50 | 41 | 47 | 0.34 | | | | | | | | | | | | |
| 2020 | 02 | 24 | 51 | 37 | 48 | 0.16 | | | | | | | | | | | | |
| 2020 | 02 | 25 | 50 | 31 | 49 | 0.03 | | | | | | | | | | | | |
| 2020 | 02 | 26 | 55 | 43 | 54 | 0.04 | | | | | | | | | | | | |
| 2020 | 02 | 27 | 63 | 35 | 59 | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 28 | 59 | 36 | 51 | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 29 | 53 | 37 | 41 | 0.62 | | | | | | | | | | | | |
| Summary | | | 52 | 35 | | 6.06 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.
*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCDC's quality control tests.
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | | Precipitation | | | | | Evaporation | | Soil Temperature (F) | | | | | |
| | | | 24 Hrs. Ending at Observation Time | | At Observation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|----|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 03 | 01 | 49 | 33 | 48 | 0.02 | | | | | | | | | | | | |
| 2020 | 03 | 02 | 48 | 41 | 45 | 0.01 | | | | | | | | | | | | |
| 2020 | 03 | 03 | 57 | 43 | 52 | 0.03 | | | | | | | | | | | | |
| 2020 | 03 | 04 | 55 | 39 | 53 | 0.10 | | | | | | | | | | | | |
| 2020 | 03 | 05 | 56 | 32 | 54 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 06 | 54 | 38 | 42 | 0.35 | | | | | | | | | | | | |
| 2020 | 03 | 07 | 45 | 38 | 43 | 0.15 | | | | | | | | | | | | |
| 2020 | 03 | 08 | 48 | 38 | 48 | 0.01 | | | | | | | | | | | | |
| 2020 | 03 | 09 | 54 | 28 | 54 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 10 | 60 | 28 | 57 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 11 | 58 | 37 | 55 | 0.05 | | | | | | | | | | | | |
| 2020 | 03 | 12 | 56 | 29 | 55 | 0.01 | | | | | | | | | | | | |
| 2020 | 03 | 13 | 56 | 33 | 40 | 0.23 | | | | | | | | | | | | |
| 2020 | 03 | 14 | 42 | 32 | 42 | 0.38 | | | | | | | | | | | | |
| 2020 | 03 | 15 | 51 | 28 | 51 | 0.02 | | | | | | | | | | | | |
| 2020 | 03 | 16 | 61 | 27 | 60 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 17 | 62 | 28 | 60 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 18 | 60 | 34 | 57 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 19 | 64 | 32 | 64 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 20 | 67 | 33 | 66 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 21 | 67 | 36 | 59 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 22 | 61 | 35 | 55 | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 23 | 55 | 43 | 52 | 0.10 | | | | | | | | | | | | |
| 2020 | 03 | 24 | 54 | 42 | 43 | 0.14 | | | | | | | | | | | | |
| 2020 | 03 | 25 | 50 | 36 | 41 | 0.04 | | | | | | | | | | | | |
| 2020 | 03 | 26 | 47 | 33 | 47 | 0.15 | | | | | | | | | | | | |
| 2020 | 03 | 27 | 47 | 42 | 44 | 0.05 | | | | | | | | | | | | |
| 2020 | 03 | 28 | 53 | 44 | 52 | 0.06 | | | | | | | | | | | | |
| 2020 | 03 | 29 | 57 | 45 | 55 | 0.16 | | | | | | | | | | | | |
| 2020 | 03 | 30 | 55 | 39 | 40 | 0.46 | | | | | | | | | | | | |
| 2020 | 03 | 31 | 50 | 39 | 49 | 0.30 | | | | | | | | | | | | |
| | | Summary | 55 | 36 | | 2.82 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological
Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) | | At Observation | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 24 Hrs. Ending at Observation Time | | | 24 Hour Amounts Ending at Observation Time | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 04 | 01 | 53 | 38 | 43 | 0.09 | | | | | | | | | | | | |
| 2020 | 04 | 02 | 52 | 38 | 50 | 0.06 | | | | | | | | | | | | |
| 2020 | 04 | 03 | 53 | 40 | 51 | 0.11 | | | | | | | | | | | | |
| 2020 | 04 | 04 | 54 | 41 | 52 | 0.05 | | | | | | | | | | | | |
| 2020 | 04 | 05 | 60 | 42 | 60 | 0.05 | | | | | | | | | | | | |
| 2020 | 04 | 06 | 65 | 34 | 62 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 07 | 63 | 34 | 63 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 08 | 69 | 34 | 69 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 09 | 75 | 37 | 74 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 10 | 74 | 45 | 58 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 11 | 61 | 46 | 58 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 12 | 65 | 32 | 64 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 13 | 67 | 33 | 65 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 14 | 67 | 30 | 60 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 15 | 68 | 48 | 65 | 0.01 | | | | | | | | | | | | |
| 2020 | 04 | 16 | 73 | 38 | 72 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 17 | 77 | 36 | 76 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 18 | 76 | 48 | 54 | 0.19 | | | | | | | | | | | | |
| 2020 | 04 | 19 | 58 | 48 | 57 | 0.06 | | | | | | | | | | | | |
| 2020 | 04 | 20 | 68 | 40 | 67 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 21 | 67 | 48 | 59 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 22 | 59 | 43 | 55 | 0.32 | | | | | | | | | | | | |
| 2020 | 04 | 23 | 60 | 48 | 58 | 0.09 | | | | | | | | | | | | |
| 2020 | 04 | 24 | 60 | 47 | 57 | 0.11 | | | | | | | | | | | | |
| 2020 | 04 | 25 | 63 | 49 | 59 | 0.30 | | | | | | | | | | | | |
| 2020 | 04 | 26 | 64 | 40 | 64 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 27 | 65 | 49 | 62 | 0.12 | | | | | | | | | | | | |
| 2020 | 04 | 28 | 68 | 44 | 66 | 0.05 | | | | | | | | | | | | |
| 2020 | 04 | 29 | 70 | 50 | 69 | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 30 | 71 | 48 | 59 | 0.01 | | | | | | | | | | | | |
| | | Summary | 65 | 42 | | 1.62 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 12 ft. Lat: 46.1505° N Lon: -122.9163° W
Station: **LONGVIEW, WA US USC00454769**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 07/24/2020

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: 0700 Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 05 | 01 | 62 | 36 | 61 | 0.01 | | | | | | | | | | | | |
| 2020 | 05 | 02 | 61 | 50 | 54 | 0.32 | | | | | | | | | | | | |
| 2020 | 05 | 03 | 59 | 43 | 59 | 0.31 | | | | | | | | | | | | |
| 2020 | 05 | 04 | 67 | 40 | 61 | 0.03 | | | | | | | | | | | | |
| 2020 | 05 | 05 | 72 | 47 | 70 | 0.19 | | | | | | | | | | | | |
| 2020 | 05 | 06 | 71 | 47 | 60 | 0.17 | | | | | | | | | | | | |
| 2020 | 05 | 07 | 72 | 37 | 71 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 08 | 82 | 44 | 82 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 09 | 88 | 46 | 87 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 10 | 88 | 51 | 86 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 11 | 87 | 54 | 62 | T | | | | | | | | | | | | |
| 2020 | 05 | 12 | 66 | 49 | 61 | 0.22 | | | | | | | | | | | | |
| 2020 | 05 | 13 | 64 | 51 | 62 | 0.08 | | | | | | | | | | | | |
| 2020 | 05 | 14 | 63 | 50 | 56 | 0.65 | | | | | | | | | | | | |
| 2020 | 05 | 15 | 65 | 51 | 64 | 0.07 | | | | | | | | | | | | |
| 2020 | 05 | 16 | 67 | 51 | 65 | 0.07 | | | | | | | | | | | | |
| 2020 | 05 | 17 | 69 | 51 | 64 | 0.34 | | | | | | | | | | | | |
| 2020 | 05 | 18 | 68 | 47 | 66 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 19 | 67 | 51 | 61 | 0.03 | | | | | | | | | | | | |
| 2020 | 05 | 20 | 61 | 50 | 58 | 0.01 | | | | | | | | | | | | |
| 2020 | 05 | 21 | 59 | 46 | 54 | 0.16 | | | | | | | | | | | | |
| 2020 | 05 | 22 | 61 | 44 | 60 | 0.18 | | | | | | | | | | | | |
| 2020 | 05 | 23 | 62 | 49 | 60 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 24 | 74 | 46 | 71 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 25 | 71 | 50 | 61 | 0.10 | | | | | | | | | | | | |
| 2020 | 05 | 26 | 71 | 44 | 68 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 27 | 80 | 46 | 79 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 28 | 89 | 46 | 89 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 29 | 89 | 56 | 73 | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 30 | 73 | 52 | 55 | 0.07 | | | | | | | | | | | | |
| 2020 | 05 | 31 | 61 | 50 | 60 | 0.23 | | | | | | | | | | | | |
| | | Summary | 71 | 48 | | 3.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.